**Stricken language would be deleted from and underlined language would be added to present law.**
**Act 499 of the Regular Session**

1  State of Arkansas                    *As Engrossed: S3/31/25*

2  95th General Assembly                # A Bill

3  Regular Session, 2025                                    SENATE BILL 392

4

5  By: Senator B. Davis

6  By: Representatives Maddox, *Wooten*

7

8                          ## For An Act To Be Entitled

9          AN ACT TO AMEND ARKANSAS LAW CONCERNING THE

10         CLASSIFICATION AND COMPENSATION OF STATE EMPLOYEES;

11         TO DECLARE AN EMERGENCY; AND FOR OTHER PURPOSES.

12

13

14                              ## Subtitle

15         TO AMEND ARKANSAS LAW CONCERNING THE

16         CLASSIFICATION AND COMPENSATION OF STATE

17         EMPLOYEES; AND TO DECLARE AN EMERGENCY.

18

19  BE IT ENACTED BY THE GENERAL ASSEMBLY OF THE STATE OF ARKANSAS:

20

21         SECTION 1.  Arkansas Code Title 21, Chapter 1, is amended to add an

22  additional section to read as follows:

23         21-1-107  Arkansas State Employee Student Loan Program — Definition.

24         (a)  As used in this section, "state agency" means the same as defined

25  in § 21-5-203.

26         (b)  There is established the Arkansas State Employee Student Loan

27  Program to assist an eligible employee of a state agency with the repayment

28  of student loans.

29         (c)  The program shall be administered by participating state agencies

30  from existing appropriations.

31         (d)(1)  To be eligible for the program, an employee shall:

32                 (A)  Complete a six-month probationary period that begins

33  with the employee's first day of employment with the state agency;

34                 (B)  Provide proof that the employee incurred student loan

35  debt for the purpose of obtaining a degree in a field related to the

36  employee's employment position, including without limitation the name and





EXHIBIT
1

03-31-2025 17:38:56 MBM145

1  address of the student loan creditor;

2              (C)  Provide proof that the student loan is unpaid at the

3  time the employee applies for the program; and

4              (D)  Execute an agreement in which the employee agrees:

5                   (i)  To continue employment with the state agency for

6  a reasonable length of time as determined by the state agency; and

7                   (ii)  That the state agency is not obligated to issue

8  further payments under the program if the employee resigns or is terminated

9  while participating in the program.

10        (2)  A state agency may provide for additional eligibility

11  requirements by rule.

12     (d)  Payments under the program shall be made directly to the

13  employee's student loan creditor subject to the following limitations:

14        (1)  Payments shall be issued in installments not to exceed two

15  thousand dollars ($2,000); and

16        (2)  An employee may receive no more than:

17              (A)  Five (5) installment payments; or

18              (B)  A total of ten thousand dollars ($10,000) in payments.

19     (e)  Each state agency shall promulgate rules necessary to implement

20  the program within the state agency, including without limitation rules

21  regarding:

22        (1)  Eligibility for the program;

23        (2)  The payments an employee is eligible to receive; and

24        (3)  The management of the program within the state agency.

25

26     SECTION 2.  Arkansas Code § 21-1-407 is amended to read as follows:

27     21-1-407. Employment by state agency.

28     A person whose spouse is elected to a constitutional office may be

29  employed by a state agency without the approval of the employment required by

30  § 21-1-402(b) if the person's entry salary does not exceed ~~the amount~~

31  ~~prescribed by Level 4 of Grade 13 of the state compensation plan found in §~~

32  ~~21-5-209~~ fifty thousand dollars ($50,000).

33

34     SECTION 3.  Arkansas Code § 21-5-203 is amended to read as follows:

35     21-5-203. Definitions.

36     As used in this subchapter:

As Engrossed: S3/31/25                                                SB392

1        (1)  "Agency director" means the ~~executive head of all agencies,~~
2  ~~authorities, departments, boards, commissions, bureaus, councils, or other~~
3  ~~agencies of the state~~ head of an independent executive state agency who has
4  autonomous authority over the administration and operations of the state
5  agency;
6        (2)(A)  "Apprenticeship" means an employee who is learning a
7  trade or obtaining other job skills and knowledge from a state agency;
8        (3)  "Cabinet-level department" means the same as defined in §
9  25-43-103;
10        ~~(2)~~(4)  "Class" or "classification" means a group of positions
11  sufficiently similar as to duties performed, scope of discretion and
12  responsibility, minimum requirements of training and experience or skill, and
13  other characteristics that the same title, the same test of fitness, and the
14  same scale of compensation have been or may be applied to each position in
15  the group;
16        (5)  "Classification realignment" means a temporary change of a
17  position to a classification within a different job series or job family;
18        ~~(3)  "Class specification" means a written document which~~
19  ~~identifies a group of positions that have the same type of work and~~
20  ~~responsibility and states the general components by providing a class title,~~
21  ~~class code, distinguishing features and examples of work, knowledge, skills,~~
22  ~~and abilities, and the necessary minimum education and experience~~
23  ~~requirements to perform the assigned duties;~~
24        ~~(4)(A)  "Crossgrade" means a temporary reclassification of a~~
25  ~~position during the fiscal year.~~
26        ~~(B)(i)  The Office of Personnel Management may authorize a~~
27  ~~temporary change in the classification of a position from the classification~~
28  ~~authorized in a state agency appropriation act between legislative sessions~~
29  ~~to assure correct classification and for other purposes.~~
30        ~~(ii) The Office of Personnel Management shall~~
31  ~~establish the procedures for crossgrades with review by the Legislative~~
32  ~~Council or, if the General Assembly is in session, the Joint Budget~~
33  ~~Committee;~~
34        ~~(5)~~(6)  "Demotion" means the change in duty assignment of an
35  employee from a position in one classification to a position in another
36  classification of a lower salary grade within the same pay table;

As Engrossed:  S3/31/25                                                          SB392

1      ~~(6)~~(7)  "Employee" means a person regularly appointed or employed
2  in a position of state service by a state agency for which:
3                  (A)  He or she is compensated on a full-time basis or on a
4  pro rata basis; and
5                  (B)  A class title and pay grade is established in the
6  appropriation act for the state agency in accordance with the classification
7  and compensation plan enacted in this subchapter;
8                  ~~(7)~~(8)  "Entry pay level" means the minimum entrance salary rate
9  for a grade established on a pay table;
10                 ~~(8)~~(9)  "Grade" means an authorized pay range;
11                 (10)  "Job description" means a written document developed by the
12 Office of Personnel Management that identifies a group of positions that have
13 the same type of work and responsibility and states the general components by
14 providing a class title, class code, distinguishing features and examples of
15 work, knowledge, skills, and abilities, and the necessary minimum education
16 and experience requirements to perform the assigned duties;
17                 (11)  "Job family" means a category designation that identifies a
18 group of related occupations;
19                 (12)(A)  "Job series" means a subcategory within a job family
20 that identifies classifications with similar types of work or similar skills
21 and knowledge.
22                 (B)  A job series designates the classifications eligible
23 for career-path progression;
24                 ~~(9)~~(13)  "Job sharing" means a form of employment, approved by
25 the Office of Personnel Management, in which the hours of work of two (2) or
26 more persons are arranged in such a way as to cover a single, regular full-
27 time position;
28                 ~~(10)~~(14)  "Maximum pay level" means the highest authorized level
29 of pay for a pay grade for normal compensation administration purposes;
30                 ~~(11)~~(15)  "Midpoint" means the rate of pay midway between the
31 entry pay level and the maximum pay level established for each grade;
32                 ~~(12)~~(16) "Office of Personnel Management" means the Office of
33 Personnel Management within the Department of Transformation and Shared
34 Services acting under the authority granted in this subchapter and subject to
35 the direction of the Secretary of the Department of Transformation and Shared
36 Services;

1        (13)(17)  "Pay table" means the grades and pay ranges assigned to
2   one (1) of the ~~General Salaries, Information Technology, Medical~~
3   ~~Professional, and Senior Executive tables~~ State Government Services,
4   Information Systems and Technology, Medical, Law Enforcement and Safety,
5   Specialized Services, and Executive pay tables;
6        (14)(18)  "Position" means employment that is legislatively
7   authorized in a state agency, occupied or vacant, requiring the services of
8   one (1) full-time equivalent employee;
9        (15)(19)  "Promotion" means the change in duty assignment of an
10  employee from a position in one classification to a position in another
11  classification of a higher salary grade within the same pay table or the same
12  job series;
13       (16)(A)(20)(A)  "Reclassification" means a change in the
14  assignment of a position from one classification title to another
15  classification title of either a higher or lower salary grade when material
16  and permanent changes in the duties and responsibilities of the position
17  being recommended for reclassification have occurred or when it is necessary
18  to establish a new classification title to meet federal standards as a
19  prerequisite for federal programs.
20            (B)  The Office of Personnel Management shall establish
21  procedures for reclassifying positions upon approval by the Legislative
22  Council or, if the General Assembly is in session, the Joint Budget
23  Committee;
24       (17)(21)  "State agencies" means all agencies, authorities,
25  departments, boards, commissions, bureaus, councils, or other agencies of the
26  state supported by appropriation of state or federal funds, except those
27  agencies excluded in § 21-5-204;
28       (18)(22)  "State Personnel Administrator" means the State
29  Personnel Administrator of the Office of Personnel Management; and
30       (19)(23)  "Transfer" means a change in duty assignment of an
31  employee from one position to another position in the same classification or
32  between pay tables.
33
34       SECTION 4.  Arkansas Code § 21-5-207 is amended to read as follows:
35       21-5-207. Office of Personnel Management — Duties.
36       (a)  It shall be the duty of the Office of Personnel Management to

1   perform the following administrative responsibilities, subject to this
2   subchapter:

3              (1)  To determine that each position of a state agency affected
4   by this subchapter is allocated to a class having a written ~~class~~
5   ~~specification~~ job description based on the duties and responsibilities
6   assigned to the position and the requirements necessary to satisfactorily
7   perform the duties;

8              (2)  To assist the various state agencies in the allocation of
9   positions to classes established in this subchapter and in the appropriation
10  acts covering each of the several state agencies affected by this subchapter,
11  and to disallow the allocation of a position to a class that is not in
12  conformance with this subchapter;

13             (3)  To cooperate with any other state agency, department, board,
14  commission, or institution that is not covered by this subchapter which may
15  wish to voluntarily establish its positions into classifications in a like
16  manner as provided in this subchapter for state agencies covered by it;

17             (4)~~(A)~~  To ~~authorize the temporary reclassification of positions~~
18  ~~in a state agency affected by this subchapter in cases in which it has been~~
19  ~~determined by the Office of Personnel Management that there are material~~
20  ~~changes in the duties and responsibilities assigned to the position when~~
21  ~~there is no available vacant position having the proper classification and~~
22  ~~where it is impracticable to restructure the duties of the position to the~~
23  ~~proper classification.~~

24             ~~(B)  The reclassification of positions may also be~~
25  ~~authorized when it is necessary to establish a new classification to meet~~
26  ~~federal standards as a prerequisite for federal programs, provided that no~~
27  ~~position may be reclassified to a class with a higher salary grade than that~~
28  ~~approved by the General Assembly, and the reclassified positions shall not be~~
29  ~~placed in a class and receive pay at a salary rate in excess of the maximum~~
30  ~~pay level authorized for the position that was reclassified as provided in~~
31  ~~the appropriation act of the state agency~~ establish a career path for
32  classifications within a job series;

33             (5)(A)  To review all ~~class specifications~~ job descriptions,
34  including without limitation a state agency's functional job description and
35  functional job title, and all classes and grades and the compensation plan
36  affecting all state agencies covered by this subchapter and to submit to the

1  Legislative Council and the Governor in advance of the regular session and
2  fiscal session of the General Assembly recommendations for revisions,
3  modifications, or additions.
4           (B)  When necessary, the Office of Personnel Management
5  shall confer with the staff of the Legislative Council on the development of
6  and revisions to uniform classification and compensation systems.
7           (C)  Time periods for the development of recommendations
8  and time periods for the review by the Legislative Council of those
9  recommendations shall be as established by the Legislative Council or, if the
10 General Assembly is in session, the Joint Budget Committee.
11          (D)  The time period shall be sufficiently in advance of
12 budget hearings for the regular session and fiscal session to allow for the
13 thorough review by the Legislative Council;
14          (6)  To develop and implement uniform personnel policies and
15 procedures;
16          (7)(A)  To establish a procedure to allow for the review of the
17 qualifications of applicants whose education and experience do not meet or
18 exceed that required by the ~~class specification~~ job description but who have
19 other job-related qualifications which might be validly substituted for the
20 class requirements.
21          (B)  This procedure is intended to allow state agencies to
22 substitute job-related education and experience for the specific requirements
23 stated on the ~~class specification~~ job description without the necessity for
24 the revision of the class requirements.
25          (C)  The procedure shall require the final approval of the
26 State Personnel Administrator, with the review of the Legislative Council or,
27 if the General Assembly is in session, the Joint Budget Committee;
28          (8)(A)  To monitor agency personnel transactions, including
29 unqualified appointments, promotions, and reductions in grade.
30          (B)  Unqualified appointments shall be reported by the
31 Office of Personnel Management to the Legislative Council or, if the General
32 Assembly is in session, the Joint Budget Committee, unless one (1) of the
33 following actions is taken:
34               (i)  Questionable appointments were forwarded by the
35 Office of Personnel Management to the State Personnel Administrator for
36 further review;

1          (ii)  Payroll actions for questionable appointments
2  that are determined by the State Personnel Administrator to be unqualified
3  for the specific appointment are not processed until the unqualified
4  appointment is removed from the payroll or is placed into a position in the
5  state agency for which the individual meets the minimum qualifications of the
6  classification; or
7          (iii)  Corrective action has been documented by the
8  state agency.
9          (C)  It is the specific responsibility of ~~the director of~~
10  ~~each state agency~~ each agency director and secretary of a cabinet-level
11  department covered by this subchapter to certify that the qualifications of
12  persons appointed to positions within the state agency do meet or exceed the
13  minimum education and experience requirements as stated on the ~~class~~
14  ~~specification~~ job description;
15      (9)(A)  To establish each year, upon the review of the
16  Legislative Council, new classifications at an appropriate grade level in
17  order to meet new or changed conditions and to report at the end of each
18  fiscal year all class titles contained in § 21-5-208 for which a ~~class~~
19  ~~specification~~ job description has not been written.
20          (B)  Any classification established under this subdivision
21  (a)(9) shall remain in effect for the remainder of the fiscal year during
22  which it was established unless specifically authorized to continue by the
23  General Assembly as an addition to this subchapter;
24      (10)  To revise, as necessary, the ~~class specification~~ job
25  description of a classification in order to ensure the accuracy of the
26  description of the assigned duties and the minimum requirements necessary to
27  perform these duties to maintain a valid relationship between the
28  requirements and the duties and responsibilities of the jobs;
29      (11)  To administer and maintain a system for the evaluation of
30  employee performance effectiveness;
31      (12)  To ~~provide assistance to state agencies in identifying,~~
32  ~~developing, and maintaining~~ administer state training and ~~resource~~ outreach
33  programs;
34      (13)  To develop and implement, as needed, upon the review of the
35  Legislative Council or, if the General Assembly is in session, the Joint
36  Budget Committee, rules to ensure a uniform system of personnel

1  administration within state government;

2          (14)  To review and approve both the classification and number of

3  positions for each state agency on a biennial basis and provide a

4  recommendation to the Legislative Council; ~~and~~

5          (15)  To review and recommend changes to state agency personnel

6  policies, including without limitation disciplinary policies;

7          (16)  To determine the delivery of human resources and personnel

8  services within cabinet-level departments to ensure efficient use of taxpayer

9  funds; and

10         (17)(A)  Notwithstanding any other provision of law to the

11  contrary, to approve a cabinet-level department's request for the

12  reassignment of positions to make proper adjustments to the budgets within

13  each cabinet-level department.

14         (B)  A reassignment of positions under subdivision

15  (a)(17)(A) of this section may be approved to redirect internal resources to

16  meet the needs of the cabinet-level department and the services provided.

17         (C)  The secretary of the cabinet-level department shall

18  submit a request for reassignment of positions under subdivision (a)(17)(A)

19  of this section to the office, which shall transmit the request to the Chief

20  Fiscal Officer of the State and the Legislative Council or, if the General

21  Assembly is in regular session, fiscal session, or extraordinary session, the

22  Joint Budget Committee.

23         (D)  The office may approve a request for a reassignment of

24  positions under subdivision (a)(17)(A) of this section after approval by the:

25         (i)  Chief Fiscal Officer of the State; and

26         (ii)  Legislative Council or, if the General Assembly

27  is in regular session, fiscal session, or extraordinary session, the Joint

28  Budget Committee.

29         (E)  Upon approval by the office of a reassignment of

30  positions that is necessary for the efficient and effective operation of the

31  cabinet-level department, the cabinet-level department may request from the

32  Chief Fiscal Officer of the State a transfer of positions, appropriations,

33  line-item appropriations, and funds within or between existing and newly

34  created divisions, offices, sections, or units of the requesting cabinet-

35  level department.

36         (F)  Upon approval by the office, the Chief Fiscal Officer

1   of the State shall initiate the necessary documents to reflect the
2   reassignment upon the fiscal records of the Treasurer of State, the Auditor
3   of State, the Chief Fiscal Officer of the State, and the requesting cabinet-
4   level department.
5           (G)   The office may approve requests for the reassignment
6   of positions on an emergency basis:
7               (i)   If the reassignment is necessary for the
8   immediate preservation of the public peace, health, and safety; and
9               (ii)   Upon the approval of the Chief Fiscal Officer
10  of the State and the cochairs of the Legislative Council or, if the General
11  Assembly is in regular session, fiscal session, or extraordinary session, the
12  cochairs of the Joint Budget Committee.  The approval by the cochairs of the
13  Legislative Council or Joint Budget Committee shall be reported at the next
14  meeting of the Legislative Council or Joint Budget Committee.
15          (G)   A reassignment of positions under this subdivision
16  (a)(17) shall not exceed five percent (5%) of the cabinet-level department's
17  total appropriation and funding authorized for the cabinet-level department.
18          (H)   A cabinet-level department shall not be approved for
19  more than four (4) transfer requests for reassignment of positions during one
20  (1) fiscal year.
21          (I)(i)   Determining the maximum number of employees and the
22  maximum amount of appropriation of general revenue funding for a state agency
23  each fiscal year is the prerogative of the General Assembly and is usually
24  accomplished by delineating the maximums in the appropriation act for a state
25  agency and the general revenue allocations authorized for each fund and fund
26  account by amendment to the Revenue Stabilization Law.
27              (ii)   In light of subdivision (a)(17)(I)(i) of this
28  section, it is both necessary and appropriate that the General Assembly
29  maintain oversight by requiring prior approval of the Legislative Council or
30  Joint Budget Committee or their cochairs as provided by this subdivision
31  (a)(17).
32              (iii)   The requirement of approval by the Legislative
33  Council or Joint Budget Committee or their cochairs is not a severable part
34  of this subdivision (a)(17).  If the requirement of approval by the
35  Legislative Council or Joint Budget Committee is ruled unconstitutional by a
36  court of competent jurisdiction, this subdivision (a)(17) is void.

1      (b)  In order to ensure and provide for the accuracy and efficiency of
2   this subchapter and to provide for an efficient and equitable system of
3   personnel management, the ~~Office of Personnel Management~~ office, with the
4   review of the Legislative Council or, if the General Assembly is in session,
5   the Joint Budget Committee, is directed to:
6          (1)  Study on a continuing basis and modify and revise when
7   necessary the current classifications, the ~~class specifications~~ job
8   descriptions, minimum requirements, and other requirements;
9          (2)  Create when necessary new classifications at an appropriate
10  grade level that will accurately describe those positions for which no
11  appropriate classification exists;
12         (3)  Determine those positions that are improperly classified and
13  reclassify those positions to the appropriate classification subject to this
14  subchapter; and
15         (4)  Develop and implement the policies, rules, and procedures
16  necessary for the establishment and maintenance of this subchapter.
17
18     SECTION 5.  Arkansas Code § 21-5-208 is amended to read as follows:
19     21-5-208. Classification of positions.
20     (a)  There are established for state agencies covered by this
21  subchapter the following classification titles and grades.
22     (b)  The following classification titles with grades indicated are
23  approved for the state classification plan, subject to the appropriation acts
24  for the various state agencies and various institutions affected by this
25  subchapter:

| Job Code | Job Title | Job Grade |
|----------|-----------|-----------|
| ESE01A | SECRETARY OF AGRICULTURE | EXE04 |
| ESE02A | SECRETARY OF COMMERCE | EXE04 |
| ESE03A | SECRETARY OF CORRECTIONS | EXE04 |
| ESE04A | SECRETARY OF DEPARTMENT OF FINANCE AND ADMINISTRATION | EXE04 |
| ESE05A | SECRETARY OF EDUCATION | EXE04 |
| ESE06A | SECRETARY OF ENERGY & ENVIRONMENT | EXE04 |
| ESE07A | SECRETARY OF HEALTH | EXE04 |
| ESE08A | SECRETARY OF HUMAN SERVICES | EXE04 |
| ESE09A | SECRETARY OF INSPECTOR GENERAL | EXE04 |
| ESE10A | SECRETARY OF LABOR & LICENSING | EXE04 |

| 1  | ESE11A SECRETARY OF PARKS, HERITAGE & TOURISM          | EXE04 |
|----|-------------------------------------------------------|-------|
| 2  | ESE12A SECRETARY OF PUBLIC SAFETY                      | EXE04 |
| 3  | ESE13A SECRETARY OF THE MILITARY                       | EXE04 |
| 4  | ESE14A SECRETARY OF TRANSFORMATION & SHARED SEVICES    | EXE04 |
| 5  | ESE15A SECRETARY OF VETERANS AFFAIRS                   | EXE04 |
| 6  | EEX05A ASSISTANT ADJUTANT GENERAL                      | EXE03 |
| 7  | EEX06A BANK COMMISSIONER                               | EXE03 |
| 8  | EEX11A CHIEF PROGRAMS DIRECTOR                         | EXE03 |
| 9  | EEX13A COMMISSIONER OF HIGHER EDUCATION                | EXE03 |
| 10 | EEX36A RETIREMENT SYSTEM DIRECTOR                      | EXE03 |
| 11 | EEX42A STATE CHIEF INFORMATION OFFICER                 | EXE03 |
| 12 | EEX01A AEDC EXECUTIVE DIRECTOR                         | EXE02 |
| 13 | EEX03A AR PBS DIRECTOR                                 | EXE02 |
| 14 | EEX10A CHIEF OF STAFF II                               | EXE02 |
| 15 | EEX12A CHIEF WORKFORCE OFFICER                         | EXE02 |
| 16 | EEX20A FINANCE AUTHORITY DIRECTOR                      | EXE02 |
| 17 | EEX21A HEALTH DEPUTY DIRECTOR                          | EXE02 |
| 18 | EEX22A HUMAN SERVICES DIVISION DIRECTOR                | EXE02 |
| 19 | EEX23A INSURANCE COMMISSIONER                          | EXE02 |
| 20 | LLO13C OAL DIRECTOR                                    | EXE02 |
| 21 | EEX30A PROSECUTOR COORDINATOR                          | EXE02 |
| 22 | EEX31A PSC CHAIRMAN                                    | EXE02 |
| 23 | EEX32A PSC COMMISSIONER                                | EXE02 |
| 24 | EEX34A PUBLIC DEFENDER DIRECTOR                        | EXE02 |
| 25 | EEX37A REVENUE DIRECTOR                                | EXE02 |
| 26 | EEX38A SECURITIES COMMISSIONER                         | EXE02 |
| 27 | EEX40A STATE BUDGET DIRECTOR                           | EXE02 |
| 28 | EEX41A STATE BUILDING AUTHORITY DIRECTOR               | EXE02 |
| 29 | EEX43A STATE CONTROLLER                                | EXE02 |
| 30 | EEX45A STATE EMPLOYEE BENEFITS DIRECTOR                | EXE02 |
| 31 | EEX47A STATE INTERNAL AUDIT DIRECTOR                   | EXE02 |
| 32 | EEX48A STATE PERSONNEL DIRECTOR                        | EXE02 |
| 33 | EEX49A STATE PROCUREMENT DIRECTOR                      | EXE02 |
| 34 | EEX50A TAX APPEALS COMMISSIONER                        | EXE02 |
| 35 | EEX52A TSS GEOGRAPHIC INFORMATION OFFICER              | EXE02 |
| 36 | EEX53A WORKERS COMPENSATION CHAIRMAN                   | EXE02 |

As Engrossed:  S3/31/25                                      SB392

| 1  | EEX56A WORKFORCE EXECUTIVE DIRECTOR | EXE02 |
| 2  | EEX02A AGRICULTURE DIVISION DIRECTOR | EXE01 |
| 3  | EEX04A ASP COLONEL | EXE01 |
| 4  | EEX09A CHIEF OF STAFF I | EXE01 |
| 5  | SCP07C CORRECTIONS DIVISION DIRECTOR | EXE01 |
| 6  | EEX15A CRIME INFORMATION DIRECTOR | EXE01 |
| 7  | EEX16A DDSSA DIRECTOR | EXE01 |
| 8  | EEX17A DFA DIVISION ADMINISTRATOR | EXE01 |
| 9  | EEX18A EMERGENCY MANAGEMENT DIRECTOR | EXE01 |
| 10 | EEX19A ENERGY & ENVIRONMENT DIRECTOR | EXE01 |
| 11 | LLO16C OAL GAMING DIRECTOR | EXE01 |
| 12 | EEX27A PARKS, HERITAGE, & TOURISM DIVISION DIRECTOR | EXE01 |
| 13 | EEX29A POST PRISON TRANSFER BOARD CHAIRMAN | EXE01 |
| 14 | EEX33A PSC DIRECTOR | EXE01 |
| 15 | EEX35A REGULATORY ENFORCEMENT DIRECTOR | EXE01 |
| 16 | EEX39A STATE BROADBAND DIRECTOR | EXE01 |
| 17 | EEX44A STATE DEPUTY CHIEF INFORMATION OFFICER | EXE01 |
| 18 | EEX54A WORKERS COMPENSATION COMMISSIONER | EXE01 |
| 19 | EEX08A CHIEF LEGAL COUNSEL II | SPC11 |
| 20 | LAT02C APPEALS TRIBUNAL CHAIRMAN | SPC10 |
| 21 | EEX07A BANK DEPUTY COMMISSIONER | SPC10 |
| 22 | FAC09C CHIEF FISCAL OFFICER II | SPC10 |
| 23 | LAT08C CHIEF LEGAL COUNSEL I | SPC10 |
| 24 | LPD02C CHIEF PUBLIC DEFENDER II | SPC10 |
| 25 | EEX14A CORRECTIONS CHIEF DEPUTY DIRECTOR | SPC10 |
| 26 | PPE06C INSURANCE DEPUTY COMMISSIONER | SPC10 |
| 27 | EEX24A MEDICAID INSPECTOR GENERAL | SPC10 |
| 28 | EEX26A PARKS DEPUTY DIRECTOR | SPC10 |
| 29 | SRL04C REGULATORY ENFORCEMENT ADMINISTRATOR | SPC10 |
| 30 | PRE06C RETIREMENT SYSTEM INVESTMENT DIRECTOR | SPC10 |
| 31 | MHS03C STATE HEALTH SCIENTIST | SPC10 |
| 32 | ILP06C WORKERS COMP CEO | SPC10 |
| 33 | EEX55A WORKFORCE DIRECTOR | SPC10 |
| 34 | PPB01C AR PBS DEPUTY DIRECTOR | SPC09 |
| 35 | PRP01C ASSESSMENT COORDINATION DIRECTOR | SPC09 |
| 36 | LAT06C ATTORNEY IV | SPC09 |

| 1  | FBF01C BANK DEPUTY ADMINISTRATOR | SPC09 |
|----|----------------------------------|-------|
| 2  | LAT07C CHIEF ADMINISTRATIVE LAW JUDGE | SPC09 |
| 3  | FAC08C CHIEF FISCAL OFFICER I | SPC09 |
| 4  | LPD01C CHIEF PUBLIC DEFENDER I | SPC09 |
| 5  | SCP06C CORRECTIONS DEPUTY DIRECTOR | SPC09 |
| 6  | PPE03C DEPUTY SECURITIES COMMISSIONER | SPC09 |
| 7  | SSP03C DHS DIVISION ADMINISTRATOR | SPC09 |
| 8  | EEA02C EDUCATION DIVISION DIRECTOR | SPC09 |
| 9  | PHP06C HEALTH PROGRAM ADMINISTRATOR | SPC09 |
| 10 | EEA03C HIGHER EDUCATION PROGRAM MANAGER | SPC09 |
| 11 | SLA01C LABORATORY DIRECTOR | SPC09 |
| 12 | SAS02C MANAGING ARCHITECT | SPC09 |
| 13 | MHA03C NURSING HOME DIRECTOR | SPC09 |
| 14 | LLO04P OAL CHIEF FISCAL OFFICER | SPC09 |
| 15 | LLO05P OAL CHIEF LEGAL COUNSEL | SPC09 |
| 16 | LLO18P OAL INTERNAL AUDITOR | SPC09 |
| 17 | PEM05C PRODUCTION AND CONSERVATION DIRECTOR | SPC09 |
| 18 | PPE10C PUBLIC EMPLOYEES CLAIMS MANAGER | SPC09 |
| 19 | FSA04C STATE BUDGET ASSISTANT ADMINISTRATOR | SPC09 |
| 20 | EEX46A STATE GEOLOGIST | SPC09 |
| 21 | HSP02C STATE PERSONNEL ASSISTANT ADMINISTRATOR | SPC09 |
| 22 | PPE12C STUDENT LOAN DIRECTOR | SPC09 |
| 23 | PSS01C TSS CHIEF PRIVACY OFFICER | SPC09 |
| 24 | ILP05C WORKERS COMP ASST CEO | SPC09 |
| 25 | LAT01C ADMINISTRATIVE LAW JUDGE | SPC08 |
| 26 | SCP02C ARKANSAS SENTENCING COMMISSION DIRECTOR | SPC08 |
| 27 | LAT05P ATTORNEY III | SPC08 |
| 28 | PBC01C CLAIMS COMMISSION DIRECTOR | SPC08 |
| 29 | PRP03C DFA ASSISTANT DIVISION ADMINISTRATOR | SPC08 |
| 30 | PDI09C DISABILITY DIVISION DIRECTOR | SPC08 |
| 31 | PPE04C ECONOMIC DEVELOPMENT ADMINISTRATOR | SPC08 |
| 32 | EEA01C EDUCATION DIVISION ADMINISTRATOR | SPC08 |
| 33 | PBC03C ELECTION COMMISSION DIRECTOR | SPC08 |
| 34 | PEM02C ENERGY & ENVIRONMENT DEPUTY DIRECTOR | SPC08 |
| 35 | PBC05C ETHICS COMMISSION DIRECTOR | SPC08 |
| 36 | SEN03C HEALTH ENGINEER DIRECTOR | SPC08 |

| | | |
|---|---|---|
| 1 | HDH03C HR ADMINISTRATOR II | SPC08 |
| 2 | FAU06C INTERNAL AUDIT DEPUTY DIRECTOR | SPC08 |
| 3 | PBC06C JDDC DIRECTOR | SPC08 |
| 4 | FAC12C MEDICAID FISCAL OFFICER | SPC08 |
| 5 | MHA01C NURSING HOME ADMINISTRATOR | SPC08 |
| 6 | PAV02P PILOT | SPC08 |
| 7 | SCP19C POST PRISON TRANSFER BOARD MEMBER | SPC08 |
| 8 | LPD05P PUBLIC DEFENDER III | SPC08 |
| 9 | PPU04C PUBLIC SERVICE DIVISION DIRECTOR | SPC08 |
| 10 | PRE03C RETIREMENT SYSTEM ADMINISTRATOR | SPC08 |
| 11 | PRE05C RETIREMENT SYSTEM DEPUTY DIRECTOR | SPC08 |
| 12 | ESA04C SCHOOL SUPERINTENDENT | SPC08 |
| 13 | SSP07C SOCIAL SERVICES ADMINISTRATOR | SPC08 |
| 14 | ELI05C STATE LIBRARIAN | SPC08 |
| 15 | EEX51A TOURISM DIVISION ADMINISTRATOR | SPC08 |
| 16 | PSS02C TSS DIVISION ADMINISTRATOR | SPC08 |
| 17 | PPE14C WORKFORCE DEPUTY DIRECTOR | SPC08 |
| 18 | PPE01C AERONAUTICS DIRECTOR | SPC07 |
| 19 | PAG01C AGRICULTURE DIVISION ADMINISTRATOR | SPC07 |
| 20 | RPA02C ASSISTANT PARK DIRECTOR | SPC07 |
| 21 | PAV01P AVIATION MANAGER | SPC07 |
| 22 | FBF06P BANK EXAMINER SUPERVISOR/EXPERT | SPC07 |
| 23 | CPR02C CHIEF OF COMMUNICATIONS II | SPC07 |
| 24 | FIF02C CHIEF SECURITIES EXAMINER | SPC07 |
| 25 | SSP04C DHS DIVISION MANAGER | SPC07 |
| 26 | PDI08C DISABILITY DIVISION DEPUTY DIRECTOR | SPC07 |
| 27 | FAC11C DIVISION FISCAL ADMINISTRATOR | SPC07 |
| 28 | PED04P ECONOMIC DEVELOPMENT SUPERVISOR/EXPERT | SPC07 |
| 29 | EEP02C EDUCATION PROGRAM ADMINISTRATOR | SPC07 |
| 30 | FIF06P INSURANCE EXAMINER SUPERVISOR/EXPERT | SPC07 |
| 31 | SEN04C MANAGING ENGINEER | SPC07 |
| 32 | PHP07C MEDICAL BOARD DIRECTOR | SPC07 |
| 33 | PHP08C MINORITY HEALTH COMMISSION DIRECTOR | SPC07 |
| 34 | LLO12P OAL DIR SECURITY & COMPLIANCE | SPC07 |
| 35 | LLO24P OAL MARKETING & ADVERTISING DIR | SPC07 |
| 36 | LLO33P OAL SALES DIRECTOR | SPC07 |

As Engrossed:  S3/31/25                                                    SB392

| | | |
|---|---|---|
| 1 | PPF02P PUBLIC FINANCE OFFICER SUPERVISOR/EXPERT | SPC07 |
| 2 | PRP07P REVENUE DIVISION SUPERVISOR/EXPERT | SPC07 |
| 3 | PRM02C RISK MANAGEMENT MANAGER | SPC07 |
| 4 | FSA02C STATE ACCOUNTING SUPERVISOR/EXPERT | SPC07 |
| 5 | PRP13C STATE ECONOMIST | SPC07 |
| 6 | PRP14P STATE INFRASTRUCTURE COORDINATOR | SPC07 |
| 7 | PSS05C TSS PROGRAM MANAGER | SPC07 |
| 8 | FAC04C ACCOUNTING MANAGER | SPC06 |
| 9 | PAG02C AGRICULTURE DIVISION MANAGER | SPC06 |
| 10 | FAU01C AUDIT MANAGER | SPC06 |
| 11 | FBF08P BANK EXAMINER VI | SPC06 |
| 12 | FIF01P CERTIFIED FINANCIAL EXAMINER | SPC06 |
| 13 | CPR01C CHIEF OF COMMUNICATIONS I | SPC06 |
| 14 | FAC10C CONTROLLER | SPC06 |
| 15 | SCP05C CORRECTIONS ASSISTANT DIRECTOR II | SPC06 |
| 16 | PED02P ECONOMIC DEVELOPMENT PROJECT CONSULTANT | SPC06 |
| 17 | EES03P EDUCATION PROFESSIONAL SUPERVISOR/EXPERT | SPC06 |
| 18 | EEP04C EDUCATION PROGRAM MANAGER | SPC06 |
| 19 | SEN02P ENGINEER SUPERVISOR/EXPERT | SPC06 |
| 20 | SEP02C EPIDEMIOLOGY MANAGER | SPC06 |
| 21 | SSP05C FAIR HOUSING DIRECTOR | SPC06 |
| 22 | FIN03P FINANCE SUPERVISOR/EXPERT | SPC06 |
| 23 | PHP04C HEALTH CENTER MANAGER | SPC06 |
| 24 | FIF05P INSURANCE EXAMINER III | SPC06 |
| 25 | FAU07P INTERNAL AUDIT SUPERVISOR/EXPERT | SPC06 |
| 26 | EEA04C MLK COMMISSION DIRECTOR | SPC06 |
| 27 | MHA02C NURSING HOME ASSISTANT ADMINISTRATOR | SPC06 |
| 28 | LLO10P OAL CONTROLLER | SPC06 |
| 29 | LLO38P OAL TREASURER | SPC06 |
| 30 | SPS05C PUBLIC SAFETY DEPUTY DIRECTOR | SPC06 |
| 31 | PRQ01C RESEARCH AND PLANNING DIRECTOR | SPC06 |
| 32 | FSA07P STATE BUDGET SUPERVISOR/EXPERT | SPC06 |
| 33 | HSP05P STATE PERSONNEL SUPERVISOR/EXPERT | SPC06 |
| 34 | PTA01P TAX AUDIT SUPERVISOR/EXPERT | SPC06 |
| 35 | PSS03C TSS DIVISION MANAGER | SPC06 |
| 36 | PWD04P WORKFORCE DEVELOPMENT SUPERVISOR/EXPERT | SPC06 |

| 1 | PPB02C AR PBS DIVISION DIRECTOR | SPC05 |
|---|---|---|
| 2 | FAC06C ASSISTANT CONTROLLER | SPC05 |
| 3 | LAT04P ATTORNEY II | SPC05 |
| 4 | FBF07P BANK EXAMINER V | SPC05 |
| 5 | FAC07P CERTIFIED PUBLIC ACCOUNTANT | SPC05 |
| 6 | PCO02C COMMERCE PROGRAM MANAGER | SPC05 |
| 7 | SCP04C CORRECTIONS ASSISTANT DIRECTOR I | SPC05 |
| 8 | SSP02C DEV DISABILITY COUNCIL DIRECTOR | SPC05 |
| 9 | PEM01C E & E ASSOCIATE DIRECTOR | SPC05 |
| 10 | PEM03C ENERGY & ENVIRONMENT PROGRAM MANAGER | SPC05 |
| 11 | SEP03P EPIDEMIOLOGY SUPERVISOR/EXPERT | SPC05 |
| 12 | SFO05P FORENSIC SUPERVISOR/EXPERT | SPC05 |
| 13 | PAG10C FORESTER MANAGER | SPC05 |
| 14 | CPR03C GOVERNMENT AFFAIRS SPECIALIST | SPC05 |
| 15 | PHS06C HEALTH PROGRAM MANAGER | SPC05 |
| 16 | RMA05C HERITAGE DEPUTY DIRECTOR | SPC05 |
| 17 | HDH02C HR ADMINISTRATOR I | SPC05 |
| 18 | FAU08P INTERNAL AUDITOR | SPC05 |
| 19 | ILP02C LABOR & LICENSING DIVISION DIRECTOR II | SPC05 |
| 20 | SLA02C LABORATORY MANAGER | SPC05 |
| 21 | PEM04C LP GAS BOARD DIRECTOR | SPC05 |
| 22 | SGE03C MANAGING GEOLOGIST | SPC05 |
| 23 | CMA02C MARKETING DIRECTOR | SPC05 |
| 24 | SGE04P PETROLEUM GEOLOGIST | SPC05 |
| 25 | SCP18C POST PRISON TRANSFER BOARD ADMINISTRATOR | SPC05 |
| 26 | ESA03C PRINCIPAL | SPC05 |
| 27 | SEN05P PROFESSIONAL ENGINEER | SPC05 |
| 28 | LPD04P PUBLIC DEFENDER II | SPC05 |
| 29 | PPF01P PUBLIC FINANCE OFFICER | SPC05 |
| 30 | SPS06C PUBLIC SAFETY PROGRAM MANAGER | SPC05 |
| 31 | SCP20I REVOCATION HEARING OFFICER | SPC05 |
| 32 | PRM03P RISK MANAGEMENT SUPERVISOR/EXPERT | SPC05 |
| 33 | PPE11C RURAL SERVICES DIRECTOR | SPC05 |
| 34 | FIF09P SECURITIES EXAMINER SUPERVISOR/EXPERT | SPC05 |
| 35 | FSA05P STATE BUDGET COORDINATOR | SPC05 |
| 36 | HSP03P STATE PERSONNEL COORDINATOR | SPC05 |

```
1   SAS03C STATE SURVEYOR                                        SPC05
2   ILP07C WORKERS COMP DIVISION MANAGER                         SPC05
3   PWD02P WORKFORCE DEVELOPMENT PROJECT CONSULTANT              SPC05
4   FAC05P ACCOUNTING SUPERVISOR/EXPERT                          SPC04
5   FAU02P AUDIT SUPERVISOR/EXPERT                               SPC04
6   FBF05P BANK EXAMINER IV                                      SPC04
7   SBI03P BIOLOGIST SUPERVISOR/EXPERT                           SPC04
8   SCH03P CHEMIST SUPERVISOR/EXPERT                             SPC04
9   PED01P ECONOMIC DEVELOPMENT COORDINATOR                      SPC04
10  EES02P EDUCATION PROFESSIONAL II                             SPC04
11  SEP01P EPIDEMIOLOGIST                                        SPC04
12  SGE02P GEOLOGIST SUPERVISOR/EXPERT                           SPC04
13  PHP02C HEALTH BOARD DIRECTOR II                              SPC04
14  PHP03C HEALTH BRANCH MANAGER                                 SPC04
15  RMA07C HERITAGE MANAGER II                                   SPC04
16  HDH06C HR MANAGER                                            SPC04
17  LLO34P OAL SECURITY DEPUTY DIR                               SPC04
18  PPU03I PUBLIC SERVICE COMMISSION SUPERVISOR/EXPERT           SPC04
19  FRC02P PUBLIC SERVICE RATE CASE ANALYST II                   SPC04
20  MHS02P RADIOLOGICAL PROGRAM SUPERVISOR/EXPERT                SPC04
21  FSA03P STATE BUDGET ANALYST                                  SPC04
22  HSP01P STATE PERSONNEL ANALYST                               SPC04
23  PSP02C STATE PROCUREMENT MANAGER                             SPC04
24  PTA03P TAX AUDITOR II                                        SPC04
25  PPE13C WATERWAYS COMMISSION DIRECTOR                         SPC04
26  FAC03P ACCOUNTING COORDINATOR                                SPC03
27  PAG03C AGRICULTURE DIVISION SUPERVISOR/EXPERT                SPC03
28  SAS01I ARCHITECT                                             SPC03
29  LAT03P ATTORNEY I                                            SPC03
30  FAU05P AUDITOR III                                           SPC03
31  FBF04P BANK EXAMINER III                                     SPC03
32  PAG07C DISTRICT FORESTER                                     SPC03
33  SEN01P ENGINEER                                              SPC03
34  FIN02P FINANCE COORDINATOR                                   SPC03
35  FSA01P FINANCIAL ACCOUNTANT                                  SPC03
36  SFO03P FORENSIC SCIENTIST                                    SPC03
```

| | | |
|---|---|---|
| 1 | PHP05C HEALTH DISTRICT MANAGER | SPC03 |
| 2 | RMA06C HERITAGE MANAGER I | SPC03 |
| 3 | FIF04P INSURANCE EXAMINER II | SPC03 |
| 4 | FIN05P INVESTMENT SUPERVISOR/EXPERT | SPC03 |
| 5 | SLA03P LABORATORY SUPERVISOR/EXPERT | SPC03 |
| 6 | SCM03P LICENSED CLINICAL SOCIAL WORKER | SPC03 |
| 7 | SCM05P LICENSED PROFESSIONAL COUNSELOR | SPC03 |
| 8 | SGE05P PROFESSIONAL GEOLOGIST | SPC03 |
| 9 | LPD03P PUBLIC DEFENDER I | SPC03 |
| 10 | PHP09C PUBLIC HEALTH SECTION CHIEF | SPC03 |
| 11 | FRC01P PUBLIC SERVICE RATE CASE ANALYST I | SPC03 |
| 12 | PRP09P REVENUE PROGRAM COORDINATOR | SPC03 |
| 13 | FIF08P SECURITIES EXAMINER II | SPC03 |
| 14 | PSP01P STATE PROCUREMENT COORDINATOR | SPC03 |
| 15 | SAS04I SURVEYOR | SPC03 |
| 16 | PWD01P WORKFORCE DEVELOPMENT COORDINATOR | SPC03 |
| 17 | FAC02P ACCOUNTANT II | SPC02 |
| 18 | FAU04P AUDITOR II | SPC02 |
| 19 | FBF03P BANK EXAMINER II | SPC02 |
| 20 | SBI02P BIOLOGIST II | SPC02 |
| 21 | PHS02I CERTIFIED TUMOR REGISTRAR | SPC02 |
| 22 | SCH02P CHEMIST II | SPC02 |
| 23 | SCN03P ECOLOGIST SUPERVISOR/EXPERT | SPC02 |
| 24 | PED03P ECONOMIC DEVELOPMENT SPECIALIST | SPC02 |
| 25 | EES01P EDUCATION PROFESSIONAL I | SPC02 |
| 26 | SCM04P LICENSED MASTER SOCIAL WORKER | SPC02 |
| 27 | RMA10I MUSEUM COORDINATOR | SPC02 |
| 28 | LLO01I OAL ACCOUNTANT | SPC02 |
| 29 | SPH02P PHYSICIST SUPERVISOR/EXPERT | SPC02 |
| 30 | MHS01P RADIOLOGICAL PROGRAM SPECIALIST | SPC02 |
| 31 | FAC01P ACCOUNTANT I | SPC01 |
| 32 | SCN01I ARCHAEOLOGIST | SPC01 |
| 33 | FAU03P AUDITOR I | SPC01 |
| 34 | FBF02P BANK EXAMINER I | SPC01 |
| 35 | SBI01P BIOLOGIST I | SPC01 |
| 36 | SCH01P CHEMIST I | SPC01 |

| 1  | RMA03I CURATOR | SPC01 |
| 2  | SCN02P ECOLOGIST | SPC01 |
| 3  | FIN01P FINANCE ANALYST | SPC01 |
| 4  | SFO04P FORENSIC SPECIALIST | SPC01 |
| 5  | PAG09P FORESTER | SPC01 |
| 6  | SGE01P GEOLOGIST | SPC01 |
| 7  | FIF03P INSURANCE EXAMINER I | SPC01 |
| 8  | FIN04P INVESTMENT ANALYST | SPC01 |
| 9  | SCM02P LICENSED ASSOCIATE COUNSELOR | SPC01 |
| 10 | SCM06P LICENSED SOCIAL WORKER | SPC01 |
| 11 | SPH01P PHYSICIST | SPC01 |
| 12 | PRM01P RISK CONSULTANT | SPC01 |
| 13 | SCM07P SCHOOL COUNSELOR | SPC01 |
| 14 | FIF07P SECURITIES EXAMINER I | SPC01 |
| 15 | FSA06P STATE BUDGET SPECIALIST | SPC01 |
| 16 | HSP04P STATE PERSONNEL SPECIALIST | SPC01 |
| 17 | PSP03P STATE PROCUREMENT SPECIALIST | SPC01 |
| 18 | PTA02P TAX AUDITOR I | SPC01 |
| 19 | PWD03P WORKFORCE DEVELOPMENT SPECIALIST | SPC01 |
| 20 | ISI01C STATE CHIEF DATA OFFICER | IST15 |
| 21 | ISI02C STATE IT SECURITY OFFICER | IST15 |
| 22 | IIA03C CHIEF INFORMATION OFFICER III | IST14 |
| 23 | IDA01C DATA ARCHITECT | IST13 |
| 24 | IIA02C CHIEF INFORMATION OFFICER II | IST12 |
| 25 | IIE01C CHIEF INFORMATION SECURITY OFFICER | IST12 |
| 26 | IDA02C DATA ENGINEER | IST12 |
| 27 | IIA04C IT ADMINISTRATOR | IST12 |
| 28 | IIA05C IT DIVISION MANAGER | IST12 |
| 29 | IIS05C IT INFRASTRUCTURE ARCHITECT | IST11 |
| 30 | IIS08C IT INFRASTRUCTURE MANAGER | IST11 |
| 31 | IAS07C STATE APPLICATIONS ADMINISTRATOR | IST11 |
| 32 | ISI03C STATE SYSTEMS EXPERT | IST11 |
| 33 | IAS06C APPLICATIONS SUPERVISOR/EXPERT | IST10 |
| 34 | IIA01C CHIEF INFORMATION OFFICER I | IST10 |
| 35 | IIS07C IT INFRASTRUCTURE ENGINEER | IST10 |
| 36 | IIS10C IT INFRASTRUCTURE SUPERVISOR/EXPERT | IST10 |

| 1  | IIA06C IT MANAGER | IST10 |
|----|-------------------|-------|
| 2  | IIE04C IT SECURITY EXPERT | IST10 |
| 3  | IIP03P IT SENIOR PROJECT MANAGER | IST10 |
| 4  | LLO11P OAL DEPUTY IT GAMING DIRECTOR | IST10 |
| 5  | IAS03P APPLICATIONS COORDINATOR | IST09 |
| 6  | IDN02P DATA ANALYST SUPERVISOR/EXPERT | IST09 |
| 7  | IDM01P DATABASE ADMINISTRATOR | IST09 |
| 8  | IIE05C IT SECURITY MANAGER | IST09 |
| 9  | IIS11P IT SUPERVISOR/EXPERT | IST09 |
| 10 | IAS02P APPLICATIONS ANALYST II | IST08 |
| 11 | IAS05P APPLICATIONS DEVELOPER II | IST08 |
| 12 | IDN03P DATA SCIENTIST | IST08 |
| 13 | IIS01P IT COORDINATOR | IST08 |
| 14 | IIS02P IT DISASTER RECOVERY ANALYST | IST08 |
| 15 | IIS06P IT INFRASTRUCTURE COORDINATOR | IST08 |
| 16 | IIP02P IT PROJECT MANAGER | IST08 |
| 17 | IIE06P IT SECURITY SUPERVISOR | IST08 |
| 18 | LLO37P OAL SR. DATABASE ADMINISTRATOR | IST08 |
| 19 | IAS01P APPLICATIONS ANALYST I | IST07 |
| 20 | IDN01P DATA ANALYST | IST07 |
| 21 | IDM02P DATABASE ANALYST | IST07 |
| 22 | IIE03P IT SECURITY ANALYST II | IST07 |
| 23 | IGI03P STATE GIS ANALYST | IST07 |
| 24 | IUS03C USER SUPPORT MANAGER | IST07 |
| 25 | IAS04P APPLICATIONS DEVELOPER I | IST06 |
| 26 | IIS04P IT INFRASTRUCTURE ANALYST | IST06 |
| 27 | IIP01P IT PROJECT COORDINATOR | IST06 |
| 28 | IIE02P IT SECURITY ANALYST I | IST06 |
| 29 | LLO19P OAL IT SECURITY ANALYST | IST06 |
| 30 | LLO30P OAL QA SYSTEMS ANALYST | IST06 |
| 31 | IGI02P SENIOR GIS ANALYST | IST06 |
| 32 | IUS05P USER SUPPORT SUPERVISOR/EXPERT | IST06 |
| 33 | IDM03P DATABASE SPECIALIST | IST05 |
| 34 | IGI01P GIS ANALYST | IST05 |
| 35 | IIS03P IT DISASTER RECOVERY SPECIALIST | IST05 |
| 36 | LLO02P OAL APPLICATION SUPP SPECIALIST | IST05 |

| | | |
|---|---|---|
| 1 | IUS02P USER SUPPORT COORDINATOR | IST05 |
| 2 | IAS08I WEBSITE SPECIALIST | IST05 |
| 3 | IIS09P IT INFRASTRUCTURE SPECIALIST | IST04 |
| 4 | IUS01P USER SUPPORT ANALYST | IST04 |
| 5 | LLO21P OAL LEAD COMPUTER OPERATOR | IST03 |
| 6 | IUS04P USER SUPPORT SPECIALIST | IST02 |
| 7 | LLO09P OAL COMPUTER OPERATOR | IST01 |
| 8 | SPO04C ASP LIEUTENANT COLONEL | LES12 |
| 9 | SPO05C ASP MAJOR | LES11 |
| 10 | SPS01C CLEST DIRECTOR | LES11 |
| 11 | SCP22C WARDEN II | LES11 |
| 12 | SPO01C ASP CAPTAIN | LES10 |
| 13 | SRL05C REGULATORY ENFORCEMENT MANAGER | LES10 |
| 14 | SCP21C WARDEN I | LES10 |
| 15 | SPO03C ASP LIEUTENANT | LES09 |
| 16 | SCP13C DEPUTY WARDEN II | LES09 |
| 17 | SAL03C AGRICULTURE LAW ENFORCEMENT CHIEF | LES08 |
| 18 | SPO06C ASP SERGEANT | LES08 |
| 19 | SCP12C DEPUTY WARDEN I | LES08 |
| 20 | SPO02P ASP CORPORAL | LES07 |
| 21 | SCO04C CORRECTIONS MAJOR | LES07 |
| 22 | SPL01C PARK LIEUTENANT COLONEL | LES07 |
| 23 | SPO08P ASP TROOPER 1ST CLASS | LES06 |
| 24 | SCL01C COMMUNITY SUPERVISION MANAGER | LES06 |
| 25 | SCO01C CORRECTIONS CAPTAIN | LES06 |
| 26 | SPS04P LAW ENFORCEMENT TRAINING SUPERVISOR/EXPERT | LES06 |
| 27 | SPL02C PARK MAJOR | LES06 |
| 28 | SPO07P ASP TROOPER | LES05 |
| 29 | SCL05P COMMUNITY SUPERVISION SUPERVISOR/EXPERT | LES05 |
| 30 | SCO03C CORRECTIONS LIEUTENANT | LES05 |
| 31 | SRL03P ENFORCEMENT AGENT III | LES05 |
| 32 | SIA20C INTERNAL AFFAIRS MANAGER | LES05 |
| 33 | SPS07P SENIOR LAW ENFORCEMENT TRAINING OFFICER | LES05 |
| 34 | SAL02P AGRICULTURE ENFORCEMENT AGENT II | LES04 |
| 35 | SCL04P COMMUNITY SUPERVISION OFFICER III | LES04 |
| 36 | SCO06P CORRECTIONS SERGEANT | LES04 |

As Engrossed:  S3/31/25                                                        SB392

| | | |
|---|---|---|
| 1 | SRL02P ENFORCEMENT AGENT II | LES04 |
| 2 | SIA21P INTERNAL AFFAIRS SUPERVISOR/EXPERT | LES04 |
| 3 | SPS03P LAW ENFORCEMENT TRAINING OFFICER | LES04 |
| 4 | SPL04C PARK SERGEANT | LES04 |
| 5 | SAL01P AGRICULTURE ENFORCEMENT AGENT I | LES03 |
| 6 | SCL03P COMMUNITY SUPERVISION OFFICER II | LES03 |
| 7 | SCO02P CORRECTIONS CORPORAL | LES03 |
| 8 | SPS02P CORRECTIONS TRAINING OFFICER | LES03 |
| 9 | SRL01P ENFORCEMENT AGENT I | LES03 |
| 10 | SIA19P INTERNAL AFFAIRS INVESTIGATOR | LES03 |
| 11 | SPL03P PARK RANGER | LES03 |
| 12 | SLE01C POLICE CHIEF | LES03 |
| 13 | SCL02P COMMUNITY SUPERVISION OFFICER I | LES02 |
| 14 | SCO05P CORRECTIONS OFFICER | LES02 |
| 15 | SLE03P POLICE OFFICER SUPERVISOR/EXPERT | LES02 |
| 16 | SLE02P POLICE OFFICER | LES01 |
| 17 | SFO01C CHIEF MEDICAL EXAMINER | MED16 |
| 18 | MHA04C STATE HEALTH DIRECTOR | MED16 |
| 19 | MPH01C DEPUTY MEDICAL EXAMINER | MED15 |
| 20 | SFO02C CRIME LAB MEDICAL EXAMINER | MED14 |
| 21 | MDM01C DISABILITY CHIEF PHYSICIAN SPECIALIST | MED14 |
| 22 | MPH04P PHYSICIAN SUPERVISOR/EXPERT | MED14 |
| 23 | MDM05P DISABILITY SENIOR PHYSICIAN SPECIALIST | MED12 |
| 24 | EEX28A PHARMACY BOARD DIRECTOR | MED12 |
| 25 | MPH02P PHYSICAN SPECIALIST | MED12 |
| 26 | MLM08C STATE HOSPITAL ADMINISTRATOR | MED12 |
| 27 | MDM03P DISABILITY PHYSICIAN SPECIALIST | MED11 |
| 28 | MPA02C PHARMACY BOARD ADMINISTRATOR | MED11 |
| 29 | MDM02P DISABILITY PHYSICIAN CONSULTANT | MED10 |
| 30 | EEX25A NURSING BOARD DIRECTOR | MED10 |
| 31 | MPA04C PHARMACY MANAGER | MED10 |
| 32 | MPH03P PHYSICIAN | MED10 |
| 33 | MVE01C STATE VETERINARIAN | MED10 |
| 34 | MDE01I DENTIST | MED09 |
| 35 | MDM04P DISABILITY PSYCHOLOGIST | MED09 |
| 36 | MPA01P PHARMACIST | MED09 |

| 1  | MPA03P PHARMACY INSPECTOR | MED09 |
| 2  | MPS04P PSYCHOLOGIST II | MED09 |
| 3  | MVE03P VETERINARY SPECIALIST | MED09 |
| 4  | MNU04P NURSE PRACTITIONER | MED08 |
| 5  | MNU05C NURSING ADMINISTRATOR | MED08 |
| 6  | MPS03P PSYCHOLOGIST I | MED08 |
| 7  | MVE02P VETERINARIAN | MED08 |
| 8  | MLM01C AUDIOLOGIST | MED07 |
| 9  | MLM03C OCCUPATIONAL THERAPIST | MED07 |
| 10 | MLM05C PHYSICAL THERAPIST | MED07 |
| 11 | MNU07C REGISTERED NURSE MANAGER | MED07 |
| 12 | MLM07C SPEECH PATHOLOGIST | MED07 |
| 13 | MDI02P DIETICIAN SUPERVISOR/EXPERT | MED06 |
| 14 | MNU03P NURSE INSTRUCTOR | MED06 |
| 15 | MNU08P REGISTERED NURSE SUPERVISOR/EXPERT | MED06 |
| 16 | MRE01C REHABILITATION ADMINISTRATOR | MED06 |
| 17 | MDI03P REGISTERED DIETICIAN | MED05 |
| 18 | MNU06P REGISTERED NURSE | MED05 |
| 19 | MRE04C REHABILITATION MANAGER | MED05 |
| 20 | MLM02C MEDICAL TECHNOLOGIST | MED04 |
| 21 | MRE05P REHABILITATION SUPERVISOR/EXPERT | MED04 |
| 22 | MLM06C RESPIRATORY THERAPIST | MED04 |
| 23 | MRE06P VOCATIONAL REHABILITATION COUNSELOR | MED04 |
| 24 | MDI01P DIETICIAN | MED03 |
| 25 | MNU02P LICENSED PRACTICAL NURSE SUPERVISOR/EXPERT | MED03 |
| 26 | MPS02P PSYCHOLOGICAL EXAMINER | MED03 |
| 27 | PHS01P CERTIFIED HEALTH EDUCATOR | MED02 |
| 28 | MNU01P LICENSED PRACTICAL NURSE | MED02 |
| 29 | MRE02P REHABILITATION COORDINATOR | MED02 |
| 30 | MRE03P REHABILITATION INSTRUCTOR | MED02 |
| 31 | SSP01C ADULT PUBLIC GUARDIAN ADMINISTRATOR | SGS12 |
| 32 | PVC02C CEMETERY SERVICE ADMINISTRATOR | SGS12 |
| 33 | RPA07C OUTDOOR RECREATION DIRECTOR | SGS12 |
| 34 | RPA08C PARK ADMINISTRATOR | SGS12 |
| 35 | PVS01C VETERANS SERVICE ADMINISTRATOR | SGS12 |
| 36 | PDI11C DISABILITY PROFESSIONAL RELATIONS MANAGER | SGS11 |

| 1  | PDI13C DISABILITY UNIT MANAGER | SGS11 |
|---|---|---|
| 2  | RPA09C PARK AREA MANAGER | SGS11 |
| 3  | RPA13C PARK MANAGER | SGS11 |
| 4  | SSP09C SOCIAL SERVICES AREA MANAGER | SGS11 |
| 5  | SCP09C CORRECTIONS PROGRAM MANAGER | SGS10 |
| 6  | PDI05C DISABILITY ADJUDICATOR V | SGS10 |
| 7  | PDI10C DISABILITY HEARING OFFICER | SGS10 |
| 8  | PDI12C DISABILITY QUALITY ASSURANCE COORDINATOR | SGS10 |
| 9  | PDI14C DISABILITY UNIT SUPERVISOR/EXPERT | SGS10 |
| 10 | EEC01C EARLY CHILDHOOD PROGRAM ADMINISTRATOR | SGS10 |
| 11 | EEP06P EDUCATION PROGRAM SUPERVISOR/EXPERT | SGS10 |
| 12 | TAG02C FARM MANAGER | SGS10 |
| 13 | FFS01C FISCAL SUPPORT ADMINISTRATOR | SGS10 |
| 14 | ELI02C LIBRARY MANAGER | SGS10 |
| 15 | LLO20P OAL KEY CHAIN ACCOUNT MANAGER | SGS10 |
| 16 | LLO28P OAL PRODUCT MANAGER | SGS10 |
| 17 | LLO32P OAL REGIONAL SALES MANAGER | SGS10 |
| 18 | RPA20C PARK SUPERINTENDENT IV | SGS10 |
| 19 | PPU02P PIPELINE SAFETY SUPERVISOR/EXPERT | SGS10 |
| 20 | PPR03C PROCUREMENT MANAGER | SGS10 |
| 21 | SSP14C SOCIAL SERVICES COUNTY MANAGER III | SGS10 |
| 22 | HSB04P STATE BENEFITS SUPERVISOR/EXPERT | SGS10 |
| 23 | CTR03C TRAINING MANAGER | SGS10 |
| 24 | PSS06P TSS PROGRAM SUPERVISOR/EXPERT | SGS10 |
| 25 | SIA07C CHILD ABUSE PROGRAM ADMINISTRATOR | SGS09 |
| 26 | PBC02A CLAIMS COMMISSIONER | SGS09 |
| 27 | PCA02C CLAIMS MANAGER | SGS09 |
| 28 | SIA09P CRIMINAL DETENTION FACILITIES COORDINATOR | SGS09 |
| 29 | EEC03C EARLY CHILDHOOD PROGRAM MANAGER | SGS09 |
| 30 | SEM02C EMERGENCY MANAGEMENT MANAGER | SGS09 |
| 31 | PEP03P ENERGY & ENVIRONMENT PROGRAM SUPERVISOR/EXPERT | SGS09 |
| 32 | IEH03P ENVIRONMENTAL HEALTH INSPECTOR SUPERVISOR/EXPERT | SGS09 |
| 33 | FFS03C FISCAL SUPPORT MANAGER | SGS09 |
| 34 | TAT04P FLEET COORDINATOR | SGS09 |
| 35 | TFS03C FOOD SERVICES MANAGER | SGS09 |
| 36 | PHS09C HEALTH UNIT ADMINISTRATOR | SGS09 |

| | | |
|---|---|---|
| 1 | TIS02P INDUSTRIAL SAFETY SUPERVISOR/EXPERT | SGS09 |
| 2 | IIV01C INVESTIGATIONS MANAGER | SGS09 |
| 3 | RPA04C LODGE MANAGER | SGS09 |
| 4 | TIW05C MARKETING & REDISTRIBUTION MANAGER | SGS09 |
| 5 | IMP02C MILITARY PROGRAM MANAGER | SGS09 |
| 6 | LLO14P OAL FINANCIAL ANALYST | SGS09 |
| 7 | LLO26P OAL OFFICE CAMPAIGN COORDINATOR | SGS09 |
| 8 | RPA19C PARK SUPERINTENDENT III | SGS09 |
| 9 | CPR06C PUBLIC INFORMATION MANAGER | SGS09 |
| 10 | PQA02C QUALITY ASSURANCE MANAGER | SGS09 |
| 11 | FIN06P RETIREMENT SYSTEM INVESTMENT COORDINATOR | SGS09 |
| 12 | PRP10C REVENUE REGIONAL MANAGER | SGS09 |
| 13 | SSP13C SOCIAL SERVICES COUNTY MANAGER II | SGS09 |
| 14 | SSP15C SOCIAL SERVICES MANAGER | SGS09 |
| 15 | SFI05C STATE FIRE MARSHALL | SGS09 |
| 16 | HBE03P BENEFITS SUPERVISOR/EXPERT | SGS08 |
| 17 | FBU02C BUDGET MANAGER | SGS08 |
| 18 | PPE02C BURIAL ASSOCIATION BOARD COORDINATOR | SGS08 |
| 19 | CTR01P CHANGE MANAGEMENT ANALYST | SGS08 |
| 20 | PCA03P CLAIMS SUPERVISOR/EXPERT | SGS08 |
| 21 | PCO04P COMMERCE PROGRAM SUPERVISOR/EXPERT | SGS08 |
| 22 | TCO03P CONSTRUCTION PROJECT MANAGER | SGS08 |
| 23 | TCO04P CONSTRUCTION SUPERVISOR/EXPERT | SGS08 |
| 24 | SCP11P CORRECTIONS PROGRAM SUPERVISOR/EXPERT | SGS08 |
| 25 | ILS01I COURT REPORTER | SGS08 |
| 26 | PDI04P DISABILITY ADJUDICATOR IV | SGS08 |
| 27 | EEC05P EARLY CHILDHOOD PROGRAM SUPERVISOR/EXPERT | SGS08 |
| 28 | PBC04A ELECTION COORDINATOR | SGS08 |
| 29 | SEM04P EMERGENCY MANAGEMENT SUPERVISOR/EXPERT | SGS08 |
| 30 | IEH02P ENVIRONMENTAL HEALTH INSPECTOR II | SGS08 |
| 31 | TAG03P FARM SUPERVISOR/EXPERT | SGS08 |
| 32 | PHS08P HEALTH PROGRAM SUPERVISOR/EXPERT | SGS08 |
| 33 | PHS10P HEALTH UNIT SUPERVISOR/EXPERT | SGS08 |
| 34 | HDH08P HR SUPERVISOR/EXPERT | SGS08 |
| 35 | IIN04C INSPECTOR MANAGER | SGS08 |
| 36 | IMS01P ITAM COORDINATOR | SGS08 |

| 1  | SLA06P LABORATORY TECHNICIAN III | SGS08 |
|----|----------------------------------|-------|
| 1  | SLA06P LABORATORY TECHNICIAN III | SGS08 |
| 2  | ELI04P LIBRARY SUPERVISOR/EXPERT | SGS08 |
| 3  | TST03P LICENSED TRADESMAN SUPERVISOR/EXPERT | SGS08 |
| 4  | SSP06I OMBUDSMAN | SGS08 |
| 5  | RPA18C PARK SUPERINTENDENT II | SGS08 |
| 6  | RPA25P PARKS, HERITAGE, & TOURISM PROGRAM SUPERVISOR/EXPERT | SGS08 |
| 7  | PPU01P PIPELINE SAFETY COORDINATOR | SGS08 |
| 8  | PPR05P PROCUREMENT SUPERVISOR/EXPERT | SGS08 |
| 9  | CPR08P PUBLIC INFORMATION SUPERVISOR/EXPERT | SGS08 |
| 10 | SIA23P PUBLIC SAFETY SUPERVISOR/EXPERT | SGS08 |
| 11 | PQA04P QUALITY ASSURANCE SUPERVISOR/EXPERT | SGS08 |
| 12 | PRE07P RETIREMENT SYSTEM SUPERVISOR/EXPERT | SGS08 |
| 13 | PRP08C REVENUE MANAGER | SGS08 |
| 14 | ILS04I RULES & REGULATIONS COORDINATOR | SGS08 |
| 15 | SSP12C SOCIAL SERVICES COUNTY MANAGER I | SGS08 |
| 16 | SSP17P SOCIAL SERVICES SUPERVISOR/EXPERT | SGS08 |
| 17 | SCM10P SUBSTANCE USE DISORDER SUPERVISOR/EXPERT | SGS08 |
| 18 | CTR04P TRAINING SUPERVISOR/EXPERT | SGS08 |
| 19 | PVS03P VETERANS SERVICE OFFICER SUPERVISOR/EXPERT | SGS08 |
| 20 | ETF07P VOCATIONAL INSTRUCTOR | SGS08 |
| 21 | PAG05P AGRICULTURE PROGRAM SUPERVISOR/EXPERT | SGS07 |
| 22 | RPA01C ASSISTANT LODGE MANAGER | SGS07 |
| 23 | CME01P BROADCAST EDITOR | SGS07 |
| 24 | FBU01P BUDGET ANALYST | SGS07 |
| 25 | PVC01C CEMETERY MANAGER | SGS07 |
| 26 | SIA03P CERTIFIED DOG HANDLER COORDINATOR | SGS07 |
| 27 | SIA05P CHILD ABUSE INVESTIGATIVE SUPERVISOR/EXPERT | SGS07 |
| 28 | PCA01P CLAIMS COORDINATOR | SGS07 |
| 29 | PCO01P COMMERCE PROGRAM COORDINATOR | SGS07 |
| 30 | TCO01P CONSTRUCTION COORDINATOR | SGS07 |
| 31 | SCP08P CORRECTIONS PROGRAM COORDINATOR | SGS07 |
| 32 | SIA11P CRIMINAL INTELLIGENCE SUPERVISOR/EXPERT | SGS07 |
| 33 | PDA01P DATA/RESEARCH ANALYST | SGS07 |
| 34 | SFI01C DEPUTY FIRE CHIEF | SGS07 |
| 35 | PDI03P DISABILITY ADJUDICATOR III | SGS07 |
| 36 | CME02P EDITOR | SGS07 |

| 1 | EEP03P EDUCATION PROGRAM COORDINATOR | SGS07 |
| 2 | IEH01P ENVIRONMENTAL HEALTH INSPECTOR I | SGS07 |
| 3 | PAS08I EXECUTIVE ASSISTANT | SGS07 |
| 4 | TFM02C FACILITY MANAGER | SGS07 |
| 5 | PAG08P FARM SCHOOL COORDINATOR | SGS07 |
| 6 | PPE01P FIELD OFFICE SUPERVISOR/EXPERT | SGS07 |
| 7 | SFI04P FIREFIGHTER SUPERVISOR/EXPERT | SGS07 |
| 8 | FFS05P FISCAL SUPPORT SUPERVISOR/EXPERT | SGS07 |
| 9 | SAL06P FOREST RANGER SUPERVISOR/EXPERT | SGS07 |
| 10 | FGM03C GRANTS MANAGER | SGS07 |
| 11 | CME03P GRAPHIC ARTIST | SGS07 |
| 12 | PHS05P HEALTH PROGRAM COORDINATOR | SGS07 |
| 13 | HDH05P HR COORDINATOR | SGS07 |
| 14 | TIS01P INDUSTRIAL SAFETY COORDINATOR | SGS07 |
| 15 | IIN05P INSPECTOR SUPERVISOR/EXPERT | SGS07 |
| 16 | SCP17P INTAKE SUPERVISOR/EXPERT | SGS07 |
| 17 | CPR04I INTERPRETER | SGS07 |
| 18 | IIV05P INVESTIGATOR SUPERVISOR/EXPERT | SGS07 |
| 19 | ILP01C LABOR & LICENSING DIVISION DIRECTOR I | SGS07 |
| 20 | ILP03P LABOR MEDIATOR | SGS07 |
| 21 | SLA05P LABORATORY TECHNICIAN II | SGS07 |
| 22 | TST02P LICENSED TRADESMAN | SGS07 |
| 23 | TMA02C MAINTENANCE MANAGER | SGS07 |
| 24 | TAT07P MECHANIC SUPERVISOR/EXPERT | SGS07 |
| 25 | IMP04P MILITARY PROGRAM SUPERVISOR/EXPERT | SGS07 |
| 26 | IIV06P MITIGATION INVESTIGATOR | SGS07 |
| 27 | LLO03P OAL AUDITOR | SGS07 |
| 28 | LLO17P OAL GRAPHIC SPECIALIST | SGS07 |
| 29 | RPA15P PARK PLANNER SUPERVISOR/EXPERT | SGS07 |
| 30 | PPR02P PROCUREMENT COORDINATOR | SGS07 |
| 31 | CME06P PRODUCER | SGS07 |
| 32 | PPE04P PROGRAM ELIGIBILITY SUPERVISOR/EXPERT | SGS07 |
| 33 | PRP05P PROPERTY ASSESSMENT SUPERVISOR/EXPERT | SGS07 |
| 34 | CPR05P PUBLIC INFORMATION COORDINATOR | SGS07 |
| 35 | PQA01P QUALITY ASSURANCE COORDINATOR | SGS07 |
| 36 | PRC07C RESIDENTIAL CARE MANAGER | SGS07 |

| | | |
|---|---|---|
| 1 | PRC02C RESIDENTIAL SERVICES MANAGER | SGS07 |
| 2 | PRE04P RETIREMENT SYSTEM COORDINATOR | SGS07 |
| 3 | SSE02C SECURITY MANAGER | SGS07 |
| 4 | TST05P SKILLED TRADESMAN SUPERVISOR/EXPERT | SGS07 |
| 5 | SSP11P SOCIAL SERVICES COORDINATOR | SGS07 |
| 6 | HSB02P STATE BENEFITS COORDINATOR | SGS07 |
| 7 | SCM08P SUBSTANCE USE DISORDER COORDINATOR | SGS07 |
| 8 | SCM12P SUICIDE PREVENTION SUPERVISOR/EXPERT | SGS07 |
| 9 | ETF06P TEACHER II | SGS07 |
| 10 | CTR02P TRAINER | SGS07 |
| 11 | PSS04P TSS PROGRAM COORDINATOR | SGS07 |
| 12 | PVS02P VETERANS SERVICE OFFICER | SGS07 |
| 13 | PAS04C ADMINISTRATIVE SUPERVISOR | SGS06 |
| 14 | PAG04P AGRICULTURE PROGRAM COORDINATOR | SGS06 |
| 15 | RMA02P ARCHIVIST | SGS06 |
| 16 | HBE02P BENEFITS COORDINATOR | SGS06 |
| 17 | SIA01P CDL EXAMINER | SGS06 |
| 18 | SIA02P CERTIFIED DOG HANDLER | SGS06 |
| 19 | SCM01I CHAPLAIN | SGS06 |
| 20 | SIA06P CHILD ABUSE INVESTIGATOR | SGS06 |
| 21 | PCR03P CLAIMS REVIEW SUPERVISOR/EXPERT | SGS06 |
| 22 | PCO03P COMMERCE PROGRAM SPECIALIST | SGS06 |
| 23 | TCO02P CONSTRUCTION PROJECT COORDINATOR | SGS06 |
| 24 | PHS03P CONSUMER SCIENCE SPECIALIST | SGS06 |
| 25 | SCP10P CORRECTIONS PROGRAM SPECIALIST | SGS06 |
| 26 | SIA10P CRIMINAL INTELLIGENCE ANALYST | SGS06 |
| 27 | PDI02P DISABILITY ADJUDICATOR II | SGS06 |
| 28 | SIA13P DISPATCHER SUPERVISOR/EXPERT | SGS06 |
| 29 | SIA14P DRIVER LICENSE COORDINATOR | SGS06 |
| 30 | EEC02P EARLY CHILDHOOD PROGRAM COORDINATOR | SGS06 |
| 31 | EEP05P EDUCATION PROGRAM SPECIALIST | SGS06 |
| 32 | SEM01P EMERGENCY MANAGEMENT COORDINATOR | SGS06 |
| 33 | PEP02P ENERGY & ENVIRONMENT PROGRAM COORDINATOR | SGS06 |
| 34 | TAG01P FARM COORDINATOR | SGS06 |
| 35 | SFI03P FIREFIGHTER II | SGS06 |
| 36 | FFS02P FISCAL SUPPORT COORDINATOR | SGS06 |

| | | |
|---|---|---|
| 1 | RRE01C FOOD & BEVERAGE MANAGER | SGS06 |
| 2 | SAL05P FOREST RANGER II | SGS06 |
| 3 | FGM04P GRANTS SUPERVISOR/EXPERT | SGS06 |
| 4 | PHP01C HEALTH BOARD DIRECTOR I | SGS06 |
| 5 | PHS07P HEALTH PROGRAM SPECIALIST | SGS06 |
| 6 | ILS02I HEARING OFFICER | SGS06 |
| 7 | HDH04P HR ANALYST | SGS06 |
| 8 | SCP16P INMATE HEARING OFFICER | SGS06 |
| 9 | IIN03P INSPECTOR III | SGS06 |
| 10 | PIC01I INSURANCE COMPLIANCE OFFICER | SGS06 |
| 11 | TIW02P INVENTORY MANAGER | SGS06 |
| 12 | IIV04P INVESTIGATOR III | SGS06 |
| 13 | SLA04P LABORATORY TECHNICIAN I | SGS06 |
| 14 | ILS03I LEGAL SUPPORT SPECIALIST | SGS06 |
| 15 | ELI01P LIBRARIAN | SGS06 |
| 16 | IMS02P LRAM COORDINATOR | SGS06 |
| 17 | TMA04P MAINTENANCE SUPERVISOR/EXPERT | SGS06 |
| 18 | CMA04P MARKETING SUPERVISOR/EXPERT | SGS06 |
| 19 | TAT06P MECHANIC | SGS06 |
| 20 | IMP01P MILITARY PROGRAM COORDINATOR | SGS06 |
| 21 | RMA12P MUSEUM SUPERVISOR/EXPERT | SGS06 |
| 22 | LLO07P OAL CLAIMS CENTER MANAGER | SGS06 |
| 23 | LLO08P OAL COLLECTIONS SPECIALIST | SGS06 |
| 24 | LLO36P OAL SENIOR SECURITY SPECIALIST | SGS06 |
| 25 | RPA14P PARK PLANNER | SGS06 |
| 26 | RPA17C PARK SUPERINTENDENT I | SGS06 |
| 27 | RPA24P PARKS, HERITAGE, & TOURISM PROGRAM COORDINATOR | SGS06 |
| 28 | PPR01P PROCUREMENT ANALYST | SGS06 |
| 29 | PPE03P PROGRAM ELIGIBILITY SPECIALIST II | SGS06 |
| 30 | PRP04P PROPERTY ASSESSMENT SPECIALIST | SGS06 |
| 31 | CPR07P PUBLIC INFORMATION SPECIALIST | SGS06 |
| 32 | SIA22P PUBLIC SAFETY COORDINATOR | SGS06 |
| 33 | PQA03P QUALITY ASSURANCE SPECIALIST | SGS06 |
| 34 | ILP04I REAL ESTATE ANALYST | SGS06 |
| 35 | PAS15P RECORDS SUPERVISOR/EXPERT | SGS06 |
| 36 | PRE02P RETIREMENT COUNSELOR II | SGS06 |

| 1  | PRP12P REVENUE SUPERVISOR/EXPERT            | SGS06 |
| 2  | SSE03P SECURITY SUPERVISOR/EXPERT           | SGS06 |
| 3  | TST04P SKILLED TRADESMAN                     | SGS06 |
| 4  | SSP16P SOCIAL SERVICES SPECIALIST           | SGS06 |
| 5  | HSB01P STATE BENEFITS ANALYST               | SGS06 |
| 6  | SCM09P SUBSTANCE USE DISORDER SPECIALIST    | SGS06 |
| 7  | SCM11P SUICIDE PREVENTION SPECIALIST        | SGS06 |
| 8  | TIW07P SURPLUS PROPERTY SUPERVISOR/EXPERT   | SGS06 |
| 9  | ETF05P TEACHER I                            | SGS06 |
| 10 | TAT11I TRUCK DRIVER                         | SGS06 |
| 11 | RTO02C WELCOME CENTER MANAGER               | SGS06 |
| 12 | PAS01P ADMINISTRATIVE ANALYST               | SGS05 |
| 13 | FBU03P BUDGET SPECIALIST                    | SGS05 |
| 14 | SIA08P CHILD ABUSE PROGRAM SUPERVISOR/EXPERT| SGS05 |
| 15 | PCS02P CHILD SUPPORT SUPERVISOR/EXPERT      | SGS05 |
| 16 | PCR01P CLAIMS REVIEW ANALYST                | SGS05 |
| 17 | PDA02P DATA/RESEARCH SPECIALIST             | SGS05 |
| 18 | PDI01P DISABILITY ADJUDICATOR I             | SGS05 |
| 19 | SIA12P DISPATCHER                           | SGS05 |
| 20 | SIA16P DRIVER LICENSE SUPERVISOR/EXPERT     | SGS05 |
| 21 | HDH01P EEO/GRIEVANCE SPECIALIST             | SGS05 |
| 22 | SEM03P EMERGENCY MANAGEMENT SPECIALIST      | SGS05 |
| 23 | TAT03I ENGINEERING SPECIALIST               | SGS05 |
| 24 | RMA04P EXHIBIT COORDINATOR                  | SGS05 |
| 25 | TFM03P FACILITY SUPERVISOR/EXPERT           | SGS05 |
| 26 | SFI02P FIREFIGHTER I                        | SGS05 |
| 27 | IFR02P FIRING RANGE SUPERVISOR/EXPERT       | SGS05 |
| 28 | TFS04C FOOD SERVICES SUPERVISOR/EXPERT      | SGS05 |
| 29 | SFO06P FORENSIC TECHNICIAN                  | SGS05 |
| 30 | SAL04P FOREST RANGER I                      | SGS05 |
| 31 | RPA03P GIFT SHOP SUPERVISOR/EXPERT          | SGS05 |
| 32 | FGM02P GRANTS COORDINATOR                   | SGS05 |
| 33 | PHS04P HEALTH EDUCATOR                      | SGS05 |
| 34 | RMA08P HISTORIAN                            | SGS05 |
| 35 | RMA09P HISTORIC PROPERTY COORDINATOR        | SGS05 |
| 36 | SCP15P INMATE GRIEVANCE COORDINATOR         | SGS05 |

| 1  | IIN02P INSPECTOR II | SGS05 |
| 2  | TIW04P INVENTORY SUPERVISOR/EXPERT | SGS05 |
| 3  | IIV03P INVESTIGATOR II | SGS05 |
| 4  | RPA05P LODGE SALES COORDINATOR | SGS05 |
| 5  | TMA01P MAINTENANCE COORDINATOR | SGS05 |
| 6  | CMA01P MARKETING COORDINATOR | SGS05 |
| 7  | CME04P MEDIA SPECIALIST | SGS05 |
| 8  | FFS06P MEDICAL BILLING SPECIALIST | SGS05 |
| 9  | IMP03P MILITARY PROGRAM SPECIALIST | SGS05 |
| 10 | LLO22P OAL LICENSING MANAGER | SGS05 |
| 11 | LLO25P OAL MARKETING SALES REP | SGS05 |
| 12 | LLO27P OAL OFFICE COORDINATOR | SGS05 |
| 13 | RPA10P PARK COORDINATOR | SGS05 |
| 14 | RPA21P PARK SUPERINTENDENT TRAINEE | SGS05 |
| 15 | RPA23P PARKS, HERITAGE, & TOURISM INTERPRETER II | SGS05 |
| 16 | PAS13C POLICY COORDINATOR | SGS05 |
| 17 | TAT09P PRINTER SUPERVISOR/EXPERT | SGS05 |
| 18 | PPR04P PROCUREMENT SPECIALIST | SGS05 |
| 19 | TGC01I PROFESSIONAL APPRENTICE | SGS05 |
| 20 | PPE02P PROGRAM ELIGIBILITY SPECIALIST I | SGS05 |
| 21 | PAS14P RECORDS COORDINATOR | SGS05 |
| 22 | PRC06C RESIDENTIAL CARE TEAM SUPERVISOR/EXPERT | SGS05 |
| 23 | PRE01P RETIREMENT COUNSELOR I | SGS05 |
| 24 | PRP06P REVENUE COORDINATOR | SGS05 |
| 25 | TAT10I SCHOOL BUS TRAINER | SGS05 |
| 26 | SSP08P SOCIAL SERVICES ADVISOR | SGS05 |
| 27 | HSB03P STATE BENEFITS SPECIALIST | SGS05 |
| 28 | TIW06P SURPLUS PROPERTY AGENT | SGS05 |
| 29 | TST06P TRADES APPRENTICE | SGS05 |
| 30 | PCA04P WORKERS COMP COORDINATOR | SGS05 |
| 31 | PAS02P ADMINISTRATIVE COORDINATOR | SGS04 |
| 32 | PAG06P AGRICULTURE UNIT COORDINATOR | SGS04 |
| 33 | HBE01P BENEFITS ANALYST | SGS04 |
| 34 | TAT02I CALIBRATION TECHNICIAN | SGS04 |
| 35 | PAS06I CAREER PLACEMENT SPECIALIST | SGS04 |
| 36 | SIA04P CHILD ABUSE HOTLINE REPRESENTATIVE | SGS04 |

| 1 | PCS01P CHILD SUPPORT SPECIALIST | SGS04 |
| 2 | SCP03I COMMISSARY COORDINATOR | SGS04 |
| 3 | PEP01P CONSERVATION SPECIALIST | SGS04 |
| 4 | PAS07I COUNTY ADMINISTRATIVE SUPERVISOR | SGS04 |
| 5 | THT02I DENTAL ASSISTANT | SGS04 |
| 6 | PDI07P DISABILITY CLAIMS SPECIALIST | SGS04 |
| 7 | SIA15P DRIVER LICENSE EXAMINER | SGS04 |
| 8 | EEC04P EARLY CHILDHOOD PROGRAM SPECIALIST | SGS04 |
| 9 | TFM01P FACILITY COORDINATOR | SGS04 |
| 10 | SIA17P FINGERPRINT TECHNICIAN | SGS04 |
| 11 | FFS04P FISCAL SUPPORT SPECIALIST | SGS04 |
| 12 | FGM01P GRANTS ANALYST | SGS04 |
| 13 | TAT05I HEAVY EQUIPMENT OPERATOR | SGS04 |
| 14 | HDH07P HR SPECIALIST | SGS04 |
| 15 | SIA18P INFORMATION SECURITY OFFICER | SGS04 |
| 16 | IIN01P INSPECTOR I | SGS04 |
| 17 | TIW01P INVENTORY COORDINATOR | SGS04 |
| 18 | IIV02P INVESTIGATOR I | SGS04 |
| 19 | THT03I LACTATION SPECIALIST | SGS04 |
| 20 | TMA03P MAINTENANCE SPECIALIST | SGS04 |
| 21 | CMA03P MARKETING SPECIALIST | SGS04 |
| 22 | CME05P MEDIA TECHNICIAN | SGS04 |
| 23 | LLO15P OAL FISCAL SPECIALIST | SGS04 |
| 24 | LLO23P OAL LICENSING SPECIALIST | SGS04 |
| 25 | LLO29P OAL PUBLICATION SPECIALIST | SGS04 |
| 26 | LLO35P OAL SECURITY SPECIALIST | SGS04 |
| 27 | RPA22P PARKS, HERITAGE, & TOURISM INTERPRETER I | SGS04 |
| 28 | MLM04P PHLEBOTOMIST | SGS04 |
| 29 | TAT08P PRINTER | SGS04 |
| 30 | PPU05I PUBLIC SERVICE VALUATION SPECIALIST | SGS04 |
| 31 | PRC05P RESIDENTIAL CARE SUPERVISOR/EXPERT | SGS04 |
| 32 | RRE02P RESTAURANT SUPERVISOR/EXPERT | SGS04 |
| 33 | PRP11P REVENUE SPECIALIST | SGS04 |
| 34 | PCO05P TAX SPECIALIST | SGS04 |
| 35 | TST07P TRADES SPECIALIST | SGS04 |
| 36 | RTO03P WELCOME CENTER SUPERVISOR/EXPERT | SGS04 |

| | | |
|---|---|---|
| 1 | SCP01I ACCREDITATION SPECIALIST | SGS03 |
| 2 | RMA01P ARCHIVAL ASSISTANT | SGS03 |
| 3 | THT01I CERTIFIED NURSING ASSISTANT | SGS03 |
| 4 | PCR02P CLAIMS REVIEW SPECIALIST | SGS03 |
| 5 | TGT02I COMMERCIAL VEHICLE DRIVER | SGS03 |
| 6 | PRP02P CUSTOMER SERVICE SPECIALIST | SGS03 |
| 7 | PDI06P DISABILITY CLAIMS ASSISTANT | SGS03 |
| 8 | EEP01P EDUCATION PARAPROFESSIONAL | SGS03 |
| 9 | SEM05P EMERGENCY MANAGEMENT WATCH OFFICER | SGS03 |
| 10 | IFR01P FIRING RANGE SPECIALIST | SGS03 |
| 11 | SCP14P INMATE CLASSIFICATION ANALYST | SGS03 |
| 12 | TIW03P INVENTORY SPECIALIST | SGS03 |
| 13 | TFS05P KITCHEN SUPERVISOR/EXPERT | SGS03 |
| 14 | TGR02P LANDSCAPE SUPERVISOR/EXPERT | SGS03 |
| 15 | PAS09P LICENSING COORDINATOR | SGS03 |
| 16 | RPA06P LODGE SUPERVISOR/EXPERT | SGS03 |
| 17 | TMA05P MAINTENANCE TECHNICIAN | SGS03 |
| 18 | LLO06P OAL CLAIMS ASSISTANT | SGS03 |
| 19 | LLO31P OAL RECEPTIONIST | SGS03 |
| 20 | RPA12P PARK HOUSEKEEPER SUPERVISOR/EXPERT | SGS03 |
| 21 | MPS01P PSYCHOLOGICAL EVALUATOR | SGS03 |
| 22 | IMS03P RTLA COORDINATOR | SGS03 |
| 23 | SSE01P SECURITY GUARD | SGS03 |
| 24 | PAS03P ADMINISTRATIVE SPECIALIST | SGS02 |
| 25 | PAS05I CALL CENTER SPECIALIST | SGS02 |
| 26 | TFS02P FOOD PREPARATION AND SERVICE WORKER | SGS02 |
| 27 | PAG11P FORESTRY TECHNICIAN | SGS02 |
| 28 | THO02P HOUSEKEEPER SUPERVISOR/EXPERT | SGS02 |
| 29 | TGR01P LANDSCAPE COORDINATOR | SGS02 |
| 30 | ELI03P LIBRARY SPECIALIST | SGS02 |
| 31 | PAS10P LICENSING SPECIALIST | SGS02 |
| 32 | PAS12P MAILROOM SUPERVISOR/EXPERT | SGS02 |
| 33 | RMA11P MUSEUM SPECIALIST | SGS02 |
| 34 | RPA11P PARK HOUSEKEEPER | SGS02 |
| 35 | RPA16P PARK SPECIALIST | SGS02 |
| 36 | THT04I PHARMACY TECHNICIAN | SGS02 |

```
1    PRCO3P RESIDENTIAL CARE COORDINATOR                      SGS02
2    SSP10P SOCIAL SERVICES ASSISTANT                         SGS02
3    RTOO1P TRAVEL CONSULTANT                                 SGS02
4    TATO1I BEAUTICIAN                                        SGS01
5    TGTO1I CASHIER                                           SGS01
6    TFS01P COOK                                              SGS01
7    TST01P GENERAL LABORER                                   SGS01
8    PRCO1P HEALTH AIDE                                       SGS01
9    THOO1P HOUSEKEEPER                                       SGS01
10   PAS11P MAILROOM SPECIALIST                               SGS01
11   TGCO2I PUBLIC SERVICE INTERN                             SGS01
12   PRCO4P RESIDENTIAL CARE SPECIALIST                       SGS01
13   RREO3P SERVER                                            SGS01
14   TGT03I VETERINARY AIDE                                   SGS01
15
16        (c)(1)  There are established the following job series:
17
18   Family/Series  Job Code Job Title              Grade Car. Prog. Design
19   COMMUNICATION
20     MARKETING
21       CMA02C MARKETING DIRECTOR                    SPC05 COMPETITIVE
22       CMA04P MARKETING SUPERVISOR/EXPERT           SGS06 CAREER-PATH
23       CMA01P MARKETING COORDINATOR                 SGS05 CAREER-PATH
24       CMA03P MARKETING SPECIALIST                  SGS04 CAREER-PATH
25     MEDIA
26       CME01P BROADCAST EDITOR                      SGS07 CAREER-PATH
27       CME02P EDITOR                                SGS07 CAREER-PATH
28       CME03P GRAPHIC ARTIST                        SGS07 CAREER-PATH
29       CME06P PRODUCER                              SGS07 CAREER-PATH
30       CME04P MEDIA SPECIALIST                      SGS05 CAREER-PATH
31       CME05P MEDIA TECHNICIAN                      SGS04 CAREER-PATH
32     PUBLIC RELATIONS
33       CPR02C CHIEF OF COMMUNICATIONS II            SPC07 COMPETITIVE
34       CPR01C CHIEF OF COMMUNICATIONS I             SPC06 COMPETITIVE
35       CPR03C GOVERNMENT AFFAIRS SPECIALIST         SPC05 COMPETITIVE
36       CPR06C PUBLIC INFORMATION MANAGER            SGS09 COMPETITIVE
```

| | | |
|---|---|---|
| 1 | CPR08P PUBLIC INFORMATION SUPERVISOR/EXPERT | SGS08 CAREER-PATH |
| 2 | CPR05P PUBLIC INFORMATION COORDINATOR | SGS07 CAREER-PATH |
| 3 | CPR07P PUBLIC INFORMATION SPECIALIST | SGS06 CAREER-PATH |
| 4 | CPR04I INTERPRETER | SGS07 INDEPENDENT |
| 5 | TRAINING | |
| 6 | CTR03C TRAINING MANAGER | SGS10 COMPETITIVE |
| 7 | CTR01P CHANGE MANAGEMENT ANALYST | SGS08 CAREER-PATH |
| 8 | CTR04P TRAINING SUPERVISOR/EXPERT | SGS08 CAREER-PATH |
| 9 | CTR02P TRAINER | SGS07 CAREER-PATH |
| 10 | EDUCATION | |
| 11 | EARLY CHILDHOOD | |
| 12 | EEC01C EARLY CHILDHOOD PROGRAM ADMINISTRATOR | SGS10 COMPETITIVE |
| 13 | EEC03C EARLY CHILDHOOD PROGRAM MANAGER | SGS09 COMPETITIVE |
| 14 | EEC05P EARLY CHILDHOOD PROGRAM SUPERVISOR/EXPERT | SGS08 CAREER-PATH |
| 15 | EEC02P EARLY CHILDHOOD PROGRAM COORDINATOR | SGS06 CAREER-PATH |
| 16 | EEC04P EARLY CHILDHOOD PROGRAM SPECIALIST | SGS04 CAREER-PATH |
| 17 | EDUCATION ADMINISTRATION | |
| 18 | EEA02C EDUCATION DIVISION DIRECTOR | SPC09 COMPETITIVE |
| 19 | EEA03C HIGHER EDUCATION PROGRAM MANAGER | SPC09 COMPETITIVE |
| 20 | EEA01C EDUCATION DIVISION ADMINISTRATOR | SPC08 COMPETITIVE |
| 21 | EEA04C MLK COMMISSION DIRECTOR | SPC06 COMPETITIVE |
| 22 | EDUCATION PROFESSIONAL SERVICES | |
| 23 | EES03P EDUCATION PROFESSIONAL SUPERVISOR/EXPERT | SPC06 CAREER-PATH |
| 24 | EES02P EDUCATION PROFESSIONAL II | SPC04 CAREER-PATH |
| 25 | EES01P EDUCATION PROFESSIONAL I | SPC02 CAREER-PATH |
| 26 | EDUCATION PROGRAM ADMINISTRATION | |
| 27 | EEP02C EDUCATION PROGRAM ADMINISTRATOR | SPC07 COMPETITIVE |
| 28 | EEP04C EDUCATION PROGRAM MANAGER | SPC06 COMPETITIVE |
| 29 | EEP06P EDUCATION PROGRAM SUPERVISOR/EXPERT | SGS10 CAREER-PATH |
| 30 | EEP03P EDUCATION PROGRAM COORDINATOR | SGS07 CAREER-PATH |
| 31 | EEP05P EDUCATION PROGRAM SPECIALIST | SGS06 CAREER-PATH |
| 32 | EEP01P EDUCATION PARAPROFESSIONAL | SGS03 CAREER-PATH |
| 33 | LIBRARIANS | |
| 34 | ELI05C STATE LIBRARIAN | SPC08 COMPETITIVE |
| 35 | ELI02C LIBRARY MANAGER | SGS10 COMPETITIVE |
| 36 | ELI04P LIBRARY SUPERVISOR/EXPERT | SGS08 CAREER-PATH |

| | | |
|---|---|---|
| 1 | ELI01P LIBRARIAN | SGS06 CAREER-PATH |
| 2 | ELI03P LIBRARY SPECIALIST | SGS02 CAREER-PATH |
| 3 | SCHOOL ADMINISTRATION | |
| 4 | ESA04C SCHOOL SUPERINTENDENT | SPC08 COMPETITIVE |
| 5 | ESA03C PRINCIPAL | SPC05 COMPETITIVE |
| 6 | TEACHERS & FACULTY | |
| 7 | ETF07P VOCATIONAL INSTRUCTOR | SGS08 CAREER-PATH |
| 8 | ETF06P TEACHER II | SGS07 CAREER-PATH |
| 9 | ETF05P TEACHER I | SGS06 CAREER-PATH |
| 10 | EXECUTIVE | |
| 11 | EXECUTIVES | |
| 12 | EEX05A ASSISTANT ADJUTANT GENERAL | EXE03 APPOINTED |
| 13 | EEX06A BANK COMMISSIONER | EXE03 APPOINTED |
| 14 | EEX11A CHIEF PROGRAMS DIRECTOR | EXE03 APPOINTED |
| 15 | EEX13A COMMISSIONER OF HIGHER EDUCATION | EXE03 APPOINTED |
| 16 | EEX36A RETIREMENT SYSTEM DIRECTOR | EXE03 APPOINTED |
| 17 | EEX42A STATE CHIEF INFORMATION OFFICER | EXE03 APPOINTED |
| 18 | EEX01A AEDC EXECUTIVE DIRECTOR | EXE02 APPOINTED |
| 19 | EEX03A AR PBS DIRECTOR | EXE02 APPOINTED |
| 20 | EEX08A CHIEF LEGAL COUNSEL II | SPC11 APPOINTED |
| 21 | EEX10A CHIEF OF STAFF II | EXE02 APPOINTED |
| 22 | EEX12A CHIEF WORKFORCE OFFICER | EXE02 APPOINTED |
| 23 | EEX20A FINANCE AUTHORITY DIRECTOR | EXE02 APPOINTED |
| 24 | EEX21A HEALTH DEPUTY DIRECTOR | EXE02 APPOINTED |
| 25 | EEX22A HUMAN SERVICES DIVISION DIRECTOR | EXE02 APPOINTED |
| 26 | EEX23A INSURANCE COMMISSIONER | EXE02 APPOINTED |
| 27 | EEX30A PROSECUTOR COORDINATOR | EXE02 APPOINTED |
| 28 | EEX31A PSC CHAIRMAN | EXE02 APPOINTED |
| 29 | EEX32A PSC COMMISSIONER | EXE02 APPOINTED |
| 30 | EEX34A PUBLIC DEFENDER DIRECTOR | EXE02 APPOINTED |
| 31 | EEX37A REVENUE DIRECTOR | EXE02 APPOINTED |
| 32 | EEX38A SECURITIES COMMISSIONER | EXE02 APPOINTED |
| 33 | EEX40A STATE BUDGET DIRECTOR | EXE02 APPOINTED |
| 34 | EEX41A STATE BUILDING AUTHORITY DIRECTOR | EXE02 APPOINTED |
| 35 | EEX43A STATE CONTROLLER | EXE02 APPOINTED |
| 36 | EEX45A STATE EMPLOYEE BENEFITS DIRECTOR | EXE02 APPOINTED |

| 1  | EEX47A STATE INTERNAL AUDIT DIRECTOR | EXE02 APPOINTED |
|----|---|---|
| 2  | EEX48A STATE PERSONNEL DIRECTOR | EXE02 APPOINTED |
| 3  | EEX49A STATE PROCUREMENT DIRECTOR | EXE02 APPOINTED |
| 4  | EEX50A TAX APPEALS COMMISSIONER | EXE02 APPOINTED |
| 5  | EEX53A WORKERS COMPENSATION CHAIRMAN | EXE02 APPOINTED |
| 6  | EEX56A WORKFORCE EXECUTIVE DIRECTOR | EXE02 APPOINTED |
| 7  | EEX52A TSS GEOGRAPHIC INFORMATION OFFICER | EXE02 APPOINTED |
| 8  | EEX02A AGRICULTURE DIVISION DIRECTOR | EXE01 APPOINTED |
| 9  | EEX04A ASP COLONEL | EXE01 APPOINTED |
| 10 | EEX09A CHIEF OF STAFF I | EXE01 APPOINTED |
| 11 | EEX15A CRIME INFORMATION DIRECTOR | EXE01 APPOINTED |
| 12 | EEX16A DDSSA DIRECTOR | EXE01 APPOINTED |
| 13 | EEX17A DFA DIVISION ADMINISTRATOR | EXE01 APPOINTED |
| 14 | EEX18A EMERGENCY MANAGEMENT DIRECTOR | EXE01 APPOINTED |
| 15 | EEX19A ENERGY & ENVIRONMENT DIRECTOR | EXE01 APPOINTED |
| 16 | EEX27A PARKS, HERITAGE, & TOURISM DIVISION DIRECTOR | EXE01 APPOINTED |
| 17 | EEX29A POST PRISON TRANSFER BOARD CHAIRMAN | EXE01 APPOINTED |
| 18 | EEX33A PSC DIRECTOR | EXE01 APPOINTED |
| 19 | EEX35A REGULATORY ENFORCEMENT DIRECTOR | EXE01 APPOINTED |
| 20 | EEX39A STATE BROADBAND DIRECTOR | EXE01 APPOINTED |
| 21 | EEX54A WORKERS COMPENSATION COMMISSIONER | EXE01 APPOINTED |
| 22 | EEX44A STATE DEPUTY CHIEF INFORMATION OFFICER | EXE01 APPOINTED |
| 23 | EEX07A BANK DEPUTY COMMISSIONER | SPC10 APPOINTED |
| 24 | EEX14A CORRECTIONS CHIEF DEPUTY DIRECTOR | SPC10 APPOINTED |
| 25 | EEX24A MEDICAID INSPECTOR GENERAL | SPC10 APPOINTED |
| 26 | EEX26A PARKS DEPUTY DIRECTOR | SPC10 APPOINTED |
| 27 | EEX55A WORKFORCE DIRECTOR | SPC10 APPOINTED |
| 28 | EEX46A STATE GEOLOGIST | SPC09 APPOINTED |
| 29 | EEX51A TOURISM DIVISION ADMINISTRATOR | SPC08 APPOINTED |
| 30 | EEX28A PHARMACY BOARD DIRECTOR | MED12 APPOINTED |
| 31 | EEX25A NURSING BOARD DIRECTOR | MED10 APPOINTED |
| 32 | SECRETARIES | |
| 33 | ESE01A SECRETARY OF AGRICULTURE | EXE04 APPOINTED |
| 34 | ESE02A SECRETARY OF COMMERCE | EXE04 APPOINTED |
| 35 | ESE03A SECRETARY OF CORRECTIONS | EXE04 APPOINTED |
| 36 | ESE04A SECRETARY OF DEPARTMENT OF FINANCE AND ADMINI | EXE04 APPOINTED |

| | | | |
|---|---|---|---|
| 1 | ESE05A SECRETARY OF EDUCATION | EXE04 | APPOINTED |
| 2 | ESE06A SECRETARY OF ENERGY & ENVIRONMENT | EXE04 | APPOINTED |
| 3 | ESE07A SECRETARY OF HEALTH | EXE04 | APPOINTED |
| 4 | ESE08A SECRETARY OF HUMAN SERVICES | EXE04 | APPOINTED |
| 5 | ESE09A SECRETARY OF INSPECTOR GENERAL | EXE04 | APPOINTED |
| 6 | ESE10A SECRETARY OF LABOR & LICENSING | EXE04 | APPOINTED |
| 7 | ESE11A SECRETARY OF PARKS, HERITAGE, & TOURISM | EXE04 | APPOINTED |
| 8 | ESE12A SECRETARY OF PUBLIC SAFETY | EXE04 | APPOINTED |
| 9 | ESE13A SECRETARY OF THE MILITARY | EXE04 | APPOINTED |
| 10 | ESE14A SECRETARY OF TRANSFORMATION & SHARED SEVICES | EXE04 | APPOINTED |
| 11 | ESE15A SECRETARY OF VETERANS AFFAIRS | EXE04 | APPOINTED |
| 12 | FINANCIAL | | |
| 13 | ACCOUNTANTS | | |
| 14 | FAC09C CHIEF FISCAL OFFICER II | SPC10 | COMPETITIVE |
| 15 | FAC08C CHIEF FISCAL OFFICER I | SPC09 | COMPETITIVE |
| 16 | FAC12C MEDICAID FISCAL OFFICER | SPC08 | COMPETITIVE |
| 17 | FAC11C DIVISION FISCAL ADMINISTRATOR | SPC07 | COMPETITIVE |
| 18 | FAC10C CONTROLLER | SPC06 | COMPETITIVE |
| 19 | FAC06C ASSISTANT CONTROLLER | SPC05 | COMPETITIVE |
| 20 | FAC04C ACCOUNTING MANAGER | SPC06 | COMPETITIVE |
| 21 | FAC07P CERTIFIED PUBLIC ACCOUNTANT | SPC05 | CAREER-PATH |
| 22 | FAC05P ACCOUNTING SUPERVISOR/EXPERT | SPC04 | CAREER-PATH |
| 23 | FAC03P ACCOUNTING COORDINATOR | SPC03 | CAREER-PATH |
| 24 | FAC02P ACCOUNTANT II | SPC02 | CAREER-PATH |
| 25 | FAC01P ACCOUNTANT I | SPC01 | CAREER-PATH |
| 26 | AUDITORS | | |
| 27 | FAU06C INTERNAL AUDIT DEPUTY DIRECTOR | SPC08 | COMPETITIVE |
| 28 | FAU01C AUDIT MANAGER | SPC06 | COMPETITIVE |
| 29 | FAU07P INTERNAL AUDIT SUPERVISOR/EXPERT | SPC06 | CAREER-PATH |
| 30 | FAU08P INTERNAL AUDITOR | SPC05 | CAREER-PATH |
| 31 | FAU05P AUDITOR III | SPC03 | CAREER-PATH |
| 32 | FAU02P AUDIT SUPERVISOR/EXPERT | SPC04 | CAREER-PATH |
| 33 | FAU04P AUDITOR II | SPC02 | CAREER-PATH |
| 34 | FAU03P AUDITOR I | SPC01 | CAREER-PATH |
| 35 | BUDGET | | |
| 36 | FBU02C BUDGET MANAGER | SGS08 | COMPETITIVE |

| | | |
|---|---|---|
| 1 | FBU01P BUDGET ANALYST | SGS07 CAREER-PATH |
| 2 | FBU03P BUDGET SPECIALIST | SGS05 CAREER-PATH |
| 3 | BANK  FINANCIAL EXAMINERS | |
| 4 | FBF01C BANK DEPUTY ADMINISTRATOR | SPC09 COMPETITIVE |
| 5 | FBF06P BANK EXAMINER SUPERVISOR/EXPERT | SPC07 CAREER-PATH |
| 6 | FBF08P BANK EXAMINER VI | SPC06 CAREER-PATH |
| 7 | FBF07P BANK EXAMINER V | SPC05 CAREER-PATH |
| 8 | FBF05P BANK EXAMINER IV | SPC04 CAREER-PATH |
| 9 | FBF04P BANK EXAMINER III | SPC03 CAREER-PATH |
| 10 | FBF03P BANK EXAMINER II | SPC02 CAREER-PATH |
| 11 | FBF02P BANK EXAMINER I | SPC01 CAREER-PATH |
| 12 | FISCAL SUPPORT | |
| 13 | FFS01C FISCAL SUPPORT ADMINISTRATOR | SGS10 COMPETITIVE |
| 14 | FFS03C FISCAL SUPPORT MANAGER | SGS09 COMPETITIVE |
| 15 | FFS05P FISCAL SUPPORT SUPERVISOR/EXPERT | SGS07 CAREER-PATH |
| 16 | FFS02P FISCAL SUPPORT COORDINATOR | SGS06 CAREER-PATH |
| 17 | FFS06P MEDICAL BILLING SPECIALIST | SGS05 CAREER-PATH |
| 18 | FFS04P FISCAL SUPPORT SPECIALIST | SGS04 CAREER-PATH |
| 19 | GRANT MANAGEMENT | |
| 20 | FGM03C GRANTS MANAGER | SGS07 COMPETITIVE |
| 21 | FGM04P GRANTS SUPERVISOR/EXPERT | SGS06 CAREER-PATH |
| 22 | FGM02P GRANTS COORDINATOR | SGS05 CAREER-PATH |
| 23 | FGM01P GRANTS ANALYST | SGS04 CAREER-PATH |
| 24 | INSURANCE FINANCIAL EXAMINERS | |
| 25 | FIF06P INSURANCE EXAMINER SUPERVISOR/EXPERT | SPC07 CAREER-PATH |
| 26 | FIF01P CERTIFIED FINANCIAL EXAMINER | SPC06 CAREER-PATH |
| 27 | FIF05P INSURANCE EXAMINER III | SPC06 CAREER-PATH |
| 28 | FIF04P INSURANCE EXAMINER II | SPC03 CAREER-PATH |
| 29 | FIF03P INSURANCE EXAMINER I | SPC01 CAREER-PATH |
| 30 | FIF02C CHIEF SECURITIES EXAMINER | SPC07 COMPETITIVE |
| 31 | FIF09P SECURITIES EXAMINER SUPERVISOR/EXPERT | SPC05 CAREER-PATH |
| 32 | FIF08P SECURITIES EXAMINER II | SPC03 CAREER-PATH |
| 33 | FIF07P SECURITIES EXAMINER I | SPC01 CAREER-PATH |
| 34 | INVESTMENT | |
| 35 | FIN03P FINANCE SUPERVISOR/EXPERT | SPC06 CAREER-PATH |
| 36 | FIN02P FINANCE COORDINATOR | SPC03 CAREER-PATH |

| 1 | FIN01P FINANCE ANALYST | SPC01 CAREER-PATH |
| 2 | FIN06P RETIREMENT SYSTEM INVESTMENT COORDINATOR | SGS09 CAREER-PATH |
| 3 | FIN05P INVESTMENT SUPERVISOR/EXPERT | SPC03 CAREER-PATH |
| 4 | FIN04P INVESTMENT ANALYST | SPC01 CAREER-PATH |
| 5 | RATE CASE ANALYSIS | |
| 6 | FRC01P PUBLIC SERVICE RATE CASE ANALYST I | SPC03 CAREER-PATH |
| 7 | FRC02P PUBLIC SERVICE RATE CASE ANALYST II | SPC04 CAREER-PATH |
| 8 | STATE ACCOUNTANTS | |
| 9 | FSA02C STATE ACCOUNTING SUPERVISOR/EXPERT | SPC07 |
| 10 | FSA01P FINANCIAL ACCOUNTANT | SPC03 CAREER-PATH |
| 11 | STATE BUDGET | |
| 12 | FSA04C STATE BUDGET ASSISTANT ADMINISTRATOR | SPC09 COMPETITIVE |
| 13 | FSA07P STATE BUDGET SUPERVISOR/EXPERT | SPC06 CAREER-PATH |
| 14 | FSA05P STATE BUDGET COORDINATOR | SPC05 CAREER-PATH |
| 15 | FSA03P STATE BUDGET ANALYST | SPC04 CAREER-PATH |
| 16 | FSA06P STATE BUDGET SPECIALIST | SPC01 CAREER-PATH |
| 17 | HUMAN RESOURCES | |
| 18 | BENEFITS | |
| 19 | HBE03P BENEFITS SUPERVISOR/EXPERT | SGS08 CAREER-PATH |
| 20 | HBE02P BENEFITS COORDINATOR | SGS06 CAREER-PATH |
| 21 | HBE01P BENEFITS ANALYST | SGS04 CAREER-PATH |
| 22 | DEPARTMENT HR | |
| 23 | HDH03C HR ADMINISTRATOR II | SPC08 COMPETITIVE |
| 24 | HDH02C HR ADMINISTRATOR I | SPC05 COMPETITIVE |
| 25 | HDH06C HR MANAGER | SPC04 COMPETITIVE |
| 26 | HDH08P HR SUPERVISOR/EXPERT | SGS08 CAREER-PATH |
| 27 | HDH05P HR COORDINATOR | SGS07 CAREER-PATH |
| 28 | HDH04P HR ANALYST | SGS06 CAREER-PATH |
| 29 | HDH01P EEO/GRIEVANCE SPECIALIST | SGS05 CAREER-PATH |
| 30 | HDH07P HR SPECIALIST | SGS04 CAREER-PATH |
| 31 | STATE BENEFITS | |
| 32 | HSB04P STATE BENEFITS SUPERVISOR/EXPERT | SGS10 CAREER-PATH |
| 33 | HSB02P STATE BENEFITS COORDINATOR | SGS07 CAREER-PATH |
| 34 | HSB01P STATE BENEFITS ANALYST | SGS06 CAREER-PATH |
| 35 | HSB03P STATE BENEFITS SPECIALIST | SGS05 CAREER-PATH |
| 36 | STATE PERSONNEL | |

| 1 | HSP02C STATE PERSONNEL ASSISTANT ADMINISTRATOR | SPC09 COMPETITIVE |
| 2 | HSP05P STATE PERSONNEL SUPERVISOR/EXPERT | SPC06 CAREER-PATH |
| 3 | HSP03P STATE PERSONNEL COORDINATOR | SPC05 CAREER-PATH |
| 4 | HSP01P STATE PERSONNEL ANALYST | SPC04 CAREER-PATH |
| 5 | HSP04P STATE PERSONNEL SPECIALIST | SPC01 CAREER-PATH |
| 6 | INFORMATION TECHNOLOGY | |
| 7 | APPLICATION SUPPORT | |
| 8 | IAS07C STATE APPLICATIONS ADMINISTRATOR | IST11 COMPETITIVE |
| 9 | IAS06C APPLICATIONS SUPERVISOR/EXPERT | IST10 COMPETITIVE |
| 10 | IAS03P APPLICATIONS COORDINATOR | IST09 CAREER-PATH |
| 11 | IAS02P APPLICATIONS ANALYST II | IST08 CAREER-PATH |
| 12 | IAS01P APPLICATIONS ANALYST I | IST07 CAREER-PATH |
| 13 | IAS05P APPLICATIONS DEVELOPER II | IST08 CAREER-PATH |
| 14 | IAS04P APPLICATIONS DEVELOPER I | IST06 CAREER-PATH |
| 15 | IAS08I WEBSITE SPECIALIST | IST05 INDEPENDENT |
| 16 | DATA ADMINISTRATION | |
| 17 | IDA01C DATA ARCHITECT | IST13 COMPETITIVE |
| 18 | IDA02C DATA ENGINEER | IST12 COMPETITIVE |
| 19 | DATA ANALYTICS | |
| 20 | IDN02P DATA ANALYST SUPERVISOR/EXPERT | IST09 CAREER-PATH |
| 21 | IDN03P DATA SCIENTIST | IST08 CAREER-PATH |
| 22 | IDN01P DATA ANALYST | IST07 CAREER-PATH |
| 23 | DATABASE MANAGEMENT | |
| 24 | IDM01P DATABASE ADMINISTRATOR | IST09 CAREER-PATH |
| 25 | IDM02P DATABASE ANALYST | IST07 CAREER-PATH |
| 26 | IDM03P DATABASE SPECIALIST | IST05 CAREER-PATH |
| 27 | GIS | |
| 28 | IGI03P STATE GIS ANALYST | IST07 CAREER-PATH |
| 29 | IGI02P SENIOR GIS ANALYST | IST06 CAREER-PATH |
| 30 | IGI01P GIS ANALYST | IST05 CAREER-PATH |
| 31 | IT ADMINISTRATION | |
| 32 | IIA03C CHIEF INFORMATION OFFICER III | IST14 COMPETITIVE |
| 33 | IIA02C CHIEF INFORMATION OFFICER II | IST12 COMPETITIVE |
| 34 | IIA04C IT ADMINISTRATOR | IST12 COMPETITIVE |
| 35 | IIA05C IT DIVISION MANAGER | IST12 COMPETITIVE |
| 36 | IIA01C CHIEF INFORMATION OFFICER I | IST10 COMPETITIVE |

| | | |
|---|---|---|
| 1 | IIA06C IT MANAGER | IST10 COMPETITIVE |
| 2 | IT PROJECT MANAGEMENT | |
| 3 | IIP03P IT SENIOR PROJECT MANAGER | IST10 CAREER-PATH |
| 4 | IIP02P IT PROJECT MANAGER | IST08 CAREER-PATH |
| 5 | IIP01P IT PROJECT COORDINATOR | IST06 CAREER-PATH |
| 6 | IT SECURITY | |
| 7 | IIE01C CHIEF INFORMATION SECURITY OFFICER | IST12 COMPETITIVE |
| 8 | IIE04C IT SECURITY EXPERT | IST10 COMPETITIVE |
| 9 | IIE05C IT SECURITY MANAGER | IST09 COMPETITIVE |
| 10 | IIE06P IT SECURITY SUPERVISOR | IST08 CAREER-PATH |
| 11 | IIE03P IT SECURITY ANALYST II | IST07 CAREER-PATH |
| 12 | IIE02P IT SECURITY ANALYST I | IST06 CAREER-PATH |
| 13 | INFRASTRUCTURE SUPPORT | |
| 14 | IIS05C IT INFRASTRUCTURE ARCHITECT | IST11 COMPETITIVE |
| 15 | IIS07C IT INFRASTRUCTURE ENGINEER | IST10 COMPETITIVE |
| 16 | IIS11P IT SUPERVISOR/EXPERT | IST09 CAREER-PATH |
| 17 | IIS01P IT COORDINATOR | IST08 CAREER-PATH |
| 18 | IIS02P IT DISASTER RECOVERY ANALYST | IST08 CAREER-PATH |
| 19 | IIS03P IT DISASTER RECOVERY SPECIALIST | IST05 CAREER-PATH |
| 20 | IIS08C IT INFRASTRUCTURE MANAGER | IST11 COMPETITIVE |
| 21 | IIS10C IT INFRASTRUCTURE SUPERVISOR/EXPERT | IST10 COMPETITIVE |
| 22 | IIS06P IT INFRASTRUCTURE COORDINATOR | IST08 CAREER-PATH |
| 23 | IIS04P IT INFRASTRUCTURE ANALYST | IST06 CAREER-PATH |
| 24 | IIS09P IT INFRASTRUCTURE SPECIALIST | IST04 CAREER-PATH |
| 25 | STATE IT | |
| 26 | ISI01C STATE CHIEF DATA OFFICER | IST15 COMPETITIVE |
| 27 | ISI02C STATE IT SECURITY OFFICER | IST15 COMPETITIVE |
| 28 | ISI03C STATE SYSTEMS EXPERT | IST11 COMPETITIVE |
| 29 | USER SUPPORT | |
| 30 | IUS03C USER SUPPORT MANAGER | IST07 COMPETITIVE |
| 31 | IUS05P USER SUPPORT SUPERVISOR/EXPERT | IST06 CAREER-PATH |
| 32 | IUS02P USER SUPPORT COORDINATOR | IST05 CAREER-PATH |
| 33 | IUS01P USER SUPPORT ANALYST | IST04 CAREER-PATH |
| 34 | IUS04P USER SUPPORT SPECIALIST | IST02 CAREER-PATH |
| 35 | INSPECTORS & INVESTIGATORS | |
| 36 | ENVIRONMENTAL HEALTH IEH03P ENVIRONMENTAL HEALTH INSPECTOR SUPERVISOR/EXP | |

1  SGS09 CAREER-PATH
2      IEH02P ENVIRONMENTAL HEALTH INSPECTOR II        SGS08 CAREER-PATH
3      IEH01P ENVIRONMENTAL HEALTH INSPECTOR I         SGS07 CAREER-PATH
4    FIRING RANGE
5      IFR02P FIRING RANGE SUPERVISOR/EXPERT           SGS05 CAREER-PATH
6      IFR01P FIRING RANGE SPECIALIST                  SGS03 CAREER-PATH
7    INSPECTORS
8      IIN04C INSPECTOR MANAGER                        SGS08 COMPETITIVE
9      IIN05P INSPECTOR SUPERVISOR/EXPERT              SGS07 CAREER-PATH
10     IIN03P INSPECTOR III                            SGS06 CAREER-PATH
11     IIN02P INSPECTOR II                             SGS05 CAREER-PATH
12     IIN01P INSPECTOR I                              SGS04 CAREER-PATH
13   INVESTIGATORS
14     IIV01C INVESTIGATIONS MANAGER                   SGS09 COMPETITIVE
15     IIV06P MITIGATION INVESTIGATOR                  SGS07 CAREER-PATH
16     IIV05P INVESTIGATOR SUPERVISOR/EXPERT           SGS07 CAREER-PATH
17     IIV04P INVESTIGATOR III                         SGS06 CAREER-PATH
18     IIV03P INVESTIGATOR II                          SGS05 CAREER-PATH
19     IIV02P INVESTIGATOR I                           SGS04 CAREER-PATH
20   LABOR PROGRAMS MANAGEMENT
21     ILP06C WORKERS COMP CEO                         SPC10 COMPETITIVE
22     ILP05C WORKERS COMP ASST CEO                    SPC09 COMPETITIVE
23     ILP02C LABOR & LICENSING DIVISION DIRECTOR II   SPC05 COMPETITIVE
24     ILP07C WORKERS COMP DIVISION MANAGER            SPC05 COMPETITIVE
25     ILP01C LABOR & LICENSING DIVISION DIRECTOR I    SGS07 COMPETITIVE
26     ILP03P LABOR MEDIATOR                           SGS07 CAREER-PATH
27     ILP04I REAL ESTATE ANALYST                      SGS06 INDEPENDENT
28   LEGAL SUPPORT
29     ILS01I COURT REPORTER                           SGS08 INDEPENDENT
30     ILS03I LEGAL SUPPORT SPECIALIST                 SGS06 INDEPENDENT
31     ILS04I RULES & REGULATIONS COORDINATOR          SGS08 INDEPENDENT
32     ILS02I HEARING OFFICER                          SGS06 INDEPENDENT
33   MILITARY PROGRAMS MANAGEMENT
34     IMP02C MILITARY PROGRAM MANAGER                 SGS09 COMPETITIVE
35     IMP04P MILITARY PROGRAM SUPERVISOR/EXPERT       SGS07 CAREER-PATH
36     IMP01P MILITARY PROGRAM COORDINATOR             SGS06 CAREER-PATH

| 1  | IMP03P MILITARY PROGRAM SPECIALIST | SGS05 CAREER-PATH |
|----|-----------------------------------|-------------------|
| 2  | MILITARY SPECIAL PROGRAMS | |
| 3  | IMS01P ITAM COORDINATOR | SGS08 CAREER-PATH |
| 4  | IMS02P LRAM COORDINATOR | SGS06 CAREER-PATH |
| 5  | IMS03P RTLA COORDINATOR | SGS03 CAREER-PATH |
| 6  | LEGAL | |
| 7  | ATTORNEYS | |
| 8  | LAT02C APPEALS TRIBUNAL CHAIRMAN | SPC10 COMPETITIVE |
| 9  | LAT06C ATTORNEY IV | SPC09 COMPETITIVE |
| 10 | LAT07C CHIEF ADMINISTRATIVE LAW JUDGE | SPC09 COMPETITIVE |
| 11 | LAT08C CHIEF LEGAL COUNSEL I | SPC10 COMPETITIVE |
| 12 | LAT01C ADMINISTRATIVE LAW JUDGE | SPC08 COMPETITIVE |
| 13 | LAT05P ATTORNEY III | SPC08 CAREER-PATH |
| 14 | LAT04P ATTORNEY II | SPC05 CAREER-PATH |
| 15 | LAT03P ATTORNEY I | SPC03 CAREER-PATH |
| 16 | PUBLIC DEFENDERS | |
| 17 | LPD02C CHIEF PUBLIC DEFENDER II | SPC10 COMPETITIVE |
| 18 | LPD01C CHIEF PUBLIC DEFENDER I | SPC09 COMPETITIVE |
| 19 | LPD05P PUBLIC DEFENDER III | SPC08 CAREER-PATH |
| 20 | LPD04P PUBLIC DEFENDER II | SPC05 CAREER-PATH |
| 21 | LPD03P PUBLIC DEFENDER I | SPC03 CAREER-PATH |
| 22 | LOTTERY | |
| 23 | LOTTERY | |
| 24 | LLO13C OAL DIRECTOR | EXE02 COMPETITIVE |
| 25 | LLO16C OAL GAMING DIRECTOR | EXE01 COMPETITIVE |
| 26 | LLO05P OAL CHIEF LEGAL COUNSEL | SPC09 CAREER-PATH |
| 27 | LLO18P OAL INTERNAL AUDITOR | SPC09 CAREER-PATH |
| 28 | LLO04P OAL CHIEF FISCAL OFFICER | SPC09 CAREER-PATH |
| 29 | LLO12P OAL DIR SECURITY & COMPLIANCE | SPC07 CAREER-PATH |
| 30 | LLO10P OAL CONTROLLER | SPC06 CAREER-PATH |
| 31 | LLO38P OAL TREASURER | SPC06 CAREER-PATH |
| 32 | LLO24P OAL MARKETING & ADVERTISING DIR | SPC07 CAREER-PATH |
| 33 | LLO34P OAL SECURITY DEPUTY DIR | SPC04 CAREER-PATH |
| 34 | LLO01P OAL ACCOUNTANT | SPC02 CAREER-PATH |
| 35 | LLO11P OAL DEPUTY IT GAMING DIRECTOR | IST10 CAREER-PATH |
| 36 | LLO37P OAL SR. DATABASE ADMINISTRATOR | IST08 CAREER-PATH |

| | | |
|---|---|---|
| 1 | LLO30P OAL QA SYSTEMS ANALYST | IST06 CAREER-PATH |
| 2 | LLO19P OAL IT SECURITY ANALYST | IST06 CAREER-PATH |
| 3 | LLO02P OAL APPLICATION SUPP SPECIALIST | IST05 CAREER-PATH |
| 4 | LLO21P OAL LEAD COMPUTER OPERATOR | IST03 CAREER-PATH |
| 5 | LLO09P OAL COMPUTER OPERATOR | IST01 CAREER-PATH |
| 6 | LLO33P OAL SALES DIRECTOR | SPC07 CAREER-PATH |
| 7 | LLO20P OAL KEY CHAIN ACCOUNT MANAGER | SGS10 CAREER-PATH |
| 8 | LLO28P OAL PRODUCT MANAGER | SGS10 CAREER-PATH |
| 9 | LLO32P OAL REGIONAL SALES MANAGER | SGS10 CAREER-PATH |
| 10 | LLO14P OAL FINANCIAL ANALYST | SGS09 CAREER-PATH |
| 11 | LLO26P OAL OFFICE CAMPAIGN COORDINATOR | SGS09 CAREER-PATH |
| 12 | LLO08P OAL COLLECTIONS SPECIALIST | SGS06 CAREER-PATH |
| 13 | LLO03P OAL AUDITOR | SGS07 CAREER-PATH |
| 14 | LLO17P OAL GRAPHIC SPECIALIST | SGS07 CAREER-PATH |
| 15 | LLO07P OAL CLAIMS CENTER MANAGER | SGS06 CAREER-PATH |
| 16 | LLO36P OAL SENIOR SECURITY SPECIALIST | SGS06 CAREER-PATH |
| 17 | LLO22P OAL LICENSING MANAGER | SGS05 CAREER-PATH |
| 18 | LLO25P OAL MARKETING SALES REP | SGS05 CAREER-PATH |
| 19 | LLO27P OAL OFFICE COORDINATOR | SGS05 CAREER-PATH |
| 20 | LLO15P OAL FISCAL SPECIALIST | SGS04 CAREER-PATH |
| 21 | LLO23P OAL LICENSING SPECIALIST | SGS04 CAREER-PATH |
| 22 | LLO29P OAL PUBLICATION SPECIALIST | SGS04 CAREER-PATH |
| 23 | LLO35P OAL SECURITY SPECIALIST | SGS04 CAREER-PATH |
| 24 | LLO06P OAL CLAIMS ASSISTANT | SGS03 CAREER-PATH |
| 25 | LLO31P OAL RECEPTIONIST | SGS03 CAREER-PATH |
| 26 | MEDICAL | |
| 27 | DENTAL | |
| 28 | MDE01I DENTIST | MED09 INDEPENDENT |
| 29 | DIETETICS | |
| 30 | MDI02P DIETICIAN SUPERVISOR/EXPERT | MED06 CAREER-PATH |
| 31 | MDI03P REGISTERED DIETICIAN | MED05 CAREER-PATH |
| 32 | MDI01P DIETICIAN | MED03 CAREER-PATH |
| 33 | DISABILITY MEDICAL | |
| 34 | MDM01C DISABILITY CHIEF PHYSICIAN SPECIALIST | MED14 COMPETITIVE |
| 35 | MDM05P DISABILITY SENIOR PHYSICIAN SPECIALIST | MED12 CAREER-PATH |
| 36 | MDM03P DISABILITY PHYSICIAN SPECIALIST | MED11 CAREER-PATH |

| 1  | MDM02P DISABILITY PHYSICIAN CONSULTANT | MED10 CAREER-PATH |
| 2  | MDM04P DISABILITY PSYCHOLOGIST | MED09 CAREER-PATH |
| 3  | HEALTH ADMINISTRATION | |
| 4  | MHA04C STATE HEALTH DIRECTOR | MED16 COMPETITIVE |
| 5  | MHA03C NURSING HOME DIRECTOR | SPC09 COMPETITIVE |
| 6  | MHA01C NURSING HOME ADMINISTRATOR | SPC08 COMPETITIVE |
| 7  | MHA02C NURSING HOME ASSISTANT ADMINISTRATOR | SPC06 COMPETITIVE |
| 8  | HEALTH SCIENTIST | |
| 9  | MHS03C STATE HEALTH SCIENTIST | SPC10 COMPETITIVE |
| 10 | MHS02P RADIOLOGICAL PROGRAM SUPERVISOR/EXPERT | SPC04 CAREER-PATH |
| 11 | MHS01P RADIOLOGICAL PROGRAM SPECIALIST | SPC02 CAREER-PATH |
| 12 | LICENSED MEDICAL PROFESSIONALS | |
| 13 | MLM08C STATE HOSPITAL ADMINISTRATOR | MED12 COMPETITIVE |
| 14 | MLM01C AUDIOLOGIST | MED07 COMPETITIVE |
| 15 | MLM03C OCCUPATIONAL THERAPIST | MED07 COMPETITIVE |
| 16 | MLM05C PHYSICAL THERAPIST | MED07 COMPETITIVE |
| 17 | MLM07C SPEECH PATHOLOGIST | MED07 COMPETITIVE |
| 18 | MLM06C RESPIRATORY THERAPIST | MED04 COMPETITIVE |
| 19 | MLM02C MEDICAL TECHNOLOGIST | MED04 COMPETITIVE |
| 20 | MLM04P PHLEBOTOMIST | SGS04 CAREER-PATH |
| 21 | NURSES | |
| 22 | MNU05C NURSING ADMINISTRATOR | MED08 COMPETITIVE |
| 23 | MNU07C REGISTERED NURSE MANAGER | MED07 COMPETITIVE |
| 24 | MNU04P NURSE PRACTITIONER | MED08 CAREER-PATH |
| 25 | MNU03P NURSE INSTRUCTOR | MED06 CAREER-PATH |
| 26 | MNU08P REGISTERED NURSE SUPERVISOR/EXPERT | MED06 CAREER-PATH |
| 27 | MNU06P REGISTERED NURSE | MED05 CAREER-PATH |
| 28 | MNU02P LICENSED PRACTICAL NURSE SUPERVISOR/EXPERT | MED03 CAREER-PATH |
| 29 | MNU01P LICENSED PRACTICAL NURSE | MED02 CAREER-PATH |
| 30 | PHARMACISTS | |
| 31 | MPA02C PHARMACY BOARD ADMINISTRATOR | MED11 COMPETITIVE |
| 32 | MPA04C PHARMACY MANAGER | MED10 COMPETITIVE |
| 33 | MPA03P PHARMACY INSPECTOR | MED09 CAREER-PATH |
| 34 | MPA01P PHARMACIST | MED09 CAREER-PATH |
| 35 | PHYSICIANS | |
| 36 | SFO01C CHIEF MEDICAL EXAMINER | MED16 COMPETITIVE |

| | | |
|---|---|---|
| 1 | MPH01C DEPUTY MEDICAL EXAMINER | MED15 COMPETITIVE |
| 2 | SFO02C CRIME LAB MEDICAL EXAMINER | MED14 COMPETITIVE |
| 3 | MPH04P PHYSICIAN SUPERVISOR/EXPERT | MED14 CAREER-PATH |
| 4 | MPH02P PHYSICIAN SPECIALIST | MED12 CAREER-PATH |
| 5 | MPH03P PHYSICIAN | MED10 CAREER-PATH |
| 6 | PSYCHOLOGISTS | |
| 7 | MPS04P PSYCHOLOGIST II | MED09 CAREER-PATH |
| 8 | MPS03P PSYCHOLOGIST I | MED08 CAREER-PATH |
| 9 | MPS02P PSYCHOLOGICAL EXAMINER | MED03 CAREER-PATH |
| 10 | MPS01P PSYCHOLOGICAL EVALUATOR | SGS03 CAREER-PATH |
| 11 | REHABILITATION | |
| 12 | MRE01C REHABILITATION ADMINISTRATOR | MED06 COMPETITIVE |
| 13 | MRE04C REHABILITATION MANAGER | MED05 COMPETITIVE |
| 14 | MRE05P REHABILITATION SUPERVISOR/EXPERT | MED04 CAREER-PATH |
| 15 | MRE06P VOCATIONAL REHABILITATION COUNSELOR | MED04 CAREER-PATH |
| 16 | MRE02P REHABILITATION COORDINATOR | MED02 CAREER-PATH |
| 17 | MRE03P REHABILITATION INSTRUCTOR | MED02 CAREER-PATH |
| 18 | VETERINARY | |
| 19 | MVE01C STATE VETERINARIAN | MED10 COMPETITIVE |
| 20 | MVE03P VETERINARY SPECIALIST | MED09 CAREER-PATH |
| 21 | MVE02P VETERINARIAN | MED08 CAREER-PATH |
| 22 | PROCUREMENT | |
| 23 | PROCUREMENT | |
| 24 | PPR03C PROCUREMENT MANAGER | SGS10 COMPETITIVE |
| 25 | PPR05P PROCUREMENT SUPERVISOR/EXPERT | SGS08 CAREER-PATH |
| 26 | PPR02P PROCUREMENT COORDINATOR | SGS07 CAREER-PATH |
| 27 | PPR01P PROCUREMENT ANALYST | SGS06 CAREER-PATH |
| 28 | PPR04P PROCUREMENT SPECIALIST | SGS05 CAREER-PATH |
| 29 | STATE PROCUREMENT | |
| 30 | PSP02C STATE PROCUREMENT MANAGER | SPC04 COMPETITIVE |
| 31 | PSP01P STATE PROCUREMENT COORDINATOR | SPC03 CAREER-PATH |
| 32 | PSP03P STATE PROCUREMENT SPECIALIST | SPC01 CAREER-PATH |
| 33 | PROGRAM OPERATIONS | |
| 34 | ADMINISTRATIVE SUPPORT | |
| 35 | PAS13C POLICY COORDINATOR | SGS05 COMPETITIVE |
| 36 | PAS06I CAREER PLACEMENT SPECIALIST | SGS04 INDEPENDENT |

| 1 | PAS05I CALL CENTER SPECIALIST | SGS02 INDEPENDENT |
|---|---|---|
| 2 | PAS09P LICENSING COORDINATOR | SGS03 CAREER-PATH |
| 3 | PAS10P LICENSING SPECIALIST | SGS02 CAREER-PATH |
| 4 | PAS08I EXECUTIVE ASSISTANT | SGS07 INDEPENDENT |
| 5 | PAS07I COUNTY ADMINISTRATIVE SUPERVISOR | SGS04 INDEPENDENT |
| 6 | PAS04C ADMINISTRATIVE SUPERVISOR | SGS06 COMPETITIVE |
| 7 | PAS01P ADMINISTRATIVE ANALYST | SGS05 CAREER-PATH |
| 8 | PAS02P ADMINISTRATIVE COORDINATOR | SGS04 CAREER-PATH |
| 9 | PAS03P ADMINISTRATIVE SPECIALIST | SGS02 CAREER-PATH |
| 10 | PAS12P MAILROOM SUPERVISOR/EXPERT | SGS02 CAREER-PATH |
| 11 | PAS11P MAILROOM SPECIALIST | SGS01 CAREER-PATH |
| 12 | PAS15P RECORDS SUPERVISOR/EXPERT | SGS06 CAREER-PATH |
| 13 | PAS14P RECORDS COORDINATOR | SGS05 CAREER-PATH |
| 14 | AGRICULTURE PROGRAMS | |
| 15 | PAG01C AGRICULTURE DIVISION ADMINISTRATOR | SPC07 COMPETITIVE |
| 16 | PAG02C AGRICULTURE DIVISION MANAGER | SPC06 COMPETITIVE |
| 17 | PAG03C AGRICULTURE DIVISION SUPERVISOR/EXPERT | SPC03 COMPETITIVE |
| 18 | PAG10C FORESTER MANAGER | SPC05 COMPETITIVE |
| 19 | PAG07C DISTRICT FORESTER | SPC03 COMPETITIVE |
| 20 | PAG09P FORESTER | SPC01 CAREER-PATH |
| 21 | PAG08P FARM SCHOOL COORDINATOR | SGS07 CAREER-PATH |
| 22 | PAG05P AGRICULTURE PROGRAM SUPERVISOR/EXPERT | SGS07 CAREER-PATH |
| 23 | PAG04P AGRICULTURE PROGRAM COORDINATOR | SGS06 CAREER-PATH |
| 24 | PAG06P AGRICULTURE UNIT COORDINATOR | SGS04 CAREER-PATH |
| 25 | PAG11P FORESTRY TECHNICIAN | SGS02 CAREER-PATH |
| 26 | AVIATION | |
| 27 | PAV02P PILOT | SPC08 CAREER-PATH |
| 28 | PAV01P AVIATION MANAGER | SPC07 CAREER-PATH |
| 29 | BOARDS & COMMISSIONS DIRECTOR | |
| 30 | PBC01C CLAIMS COMMISSION DIRECTOR | SPC08 COMPETITIVE |
| 31 | PBC03C ELECTION COMMISSION DIRECTOR | SPC08 COMPETITIVE |
| 32 | PBC05C ETHICS COMMISSION DIRECTOR | SPC08 COMPETITIVE |
| 33 | PBC06C JDDC DIRECTOR | SPC08 COMPETITIVE |
| 34 | PBC02A CLAIMS COMMISSIONER | SGS09 APPOINTED |
| 35 | PBC04A ELECTION COORDINATOR | SGS08 APPOINTED |
| 36 | CLAIMS ADMINISTRATION | |

| | | |
|---|---|---|
| 1 | PCA02C CLAIMS MANAGER | SGS09 COMPETITIVE |
| 2 | PCA03P CLAIMS SUPERVISOR/EXPERT | SGS08 CAREER-PATH |
| 3 | PCA01P CLAIMS COORDINATOR | SGS07 CAREER-PATH |
| 4 | PCA04P WORKERS COMP COORDINATOR | SGS05 CAREER-PATH |
| 5 | CLAIMS REVIEW | |
| 6 | PCR03P CLAIMS REVIEW SUPERVISOR/EXPERT | SGS06 CAREER-PATH |
| 7 | PCR01P CLAIMS REVIEW ANALYST | SGS05 CAREER-PATH |
| 8 | PCR02P CLAIMS REVIEW SPECIALIST | SGS03 CAREER-PATH |
| 9 | COMMERCE PROGRAM MANAGEMENT | |
| 10 | PPE06C INSURANCE DEPUTY COMMISSIONER | SPC10 COMPETITIVE |
| 11 | PPE03C DEPUTY SECURITIES COMMISSIONER | SPC09 COMPETITIVE |
| 12 | PPE10C PUBLIC EMPLOYEES CLAIMS MANAGER | SPC09 COMPETITIVE |
| 13 | PPE12C STUDENT LOAN DIRECTOR | SPC09 COMPETITIVE |
| 14 | PPE14C WORKFORCE DEPUTY DIRECTOR | SPC08 COMPETITIVE |
| 15 | PPE04C ECONOMIC DEVELOPMENT ADMINISTRATOR | SPC08 COMPETITIVE |
| 16 | PPE01C AERONAUTICS DIRECTOR | SPC07 COMPETITIVE |
| 17 | PPE11C RURAL SERVICES DIRECTOR | SPC05 COMPETITIVE |
| 18 | PPE13C WATERWAYS COMMISSION DIRECTOR | SPC04 COMPETITIVE |
| 19 | PPE02C BURIAL ASSOCIATION BOARD COORDINATOR | SGS08 COMPETITIVE |
| 20 | COMMERCE PROGRAMS | |
| 21 | PCO02C COMMERCE PROGRAM MANAGER | SPC05 COMPETITIVE |
| 22 | PCO04P COMMERCE PROGRAM SUPERVISOR/EXPERT | SGS08 CAREER-PATH |
| 23 | PCO01P COMMERCE PROGRAM COORDINATOR | SGS07 CAREER-PATH |
| 24 | PCO03P COMMERCE PROGRAM SPECIALIST | SGS06 CAREER-PATH |
| 25 | PCO05P TAX SPECIALIST | SGS04 CAREER-PATH |
| 26 | CHILD SUPPORT | |
| 27 | PCS02P CHILD SUPPORT SUPERVISOR/EXPERT | SGS05 CAREER-PATH |
| 28 | PCS01P CHILD SUPPORT SPECIALIST | SGS04 CAREER-PATH |
| 29 | DATA/RESEARCH | |
| 30 | PDA01P DATA/RESEARCH ANALYST | SGS07 CAREER-PATH |
| 31 | PDA02P DATA/RESEARCH SPECIALIST | SGS05 CAREER-PATH |
| 32 | DISABILITY | |
| 33 | PDI09C DISABILITY DIVISION DIRECTOR | SPC08 COMPETITIVE |
| 34 | PDI08C DISABILITY DIVISION DEPUTY DIRECTOR | SPC07 COMPETITIVE |
| 35 | PDI11C DISABILITY PROFESSIONAL RELATIONS MANAGER | SGS11 COMPETITIVE |
| 36 | PDI13C DISABILITY UNIT MANAGER | SGS11 COMPETITIVE |

```
 1      PDI10C DISABILITY HEARING OFFICER                SGS10 COMPETITIVE
 2      PDI12C DISABILITY QUALITY ASSURANCE COORDINATOR  SGS10 COMPETITIVE
 3      PDI14C DISABILITY UNIT SUPERVISOR/EXPERT         SGS10 COMPETITIVE
 4      PDI05C DISABILITY ADJUDICATOR V                  SGS10 COMPETITIVE
 5      PDI04P DISABILITY ADJUDICATOR IV                 SGS08 CAREER-PATH
 6      PDI03P DISABILITY ADJUDICATOR III                SGS07 CAREER-PATH
 7      PDI02P DISABILITY ADJUDICATOR II                 SGS06 CAREER-PATH
 8      PDI01P DISABILITY ADJUDICATOR I                  SGS05 CAREER-PATH
 9      PDI07P DISABILITY CLAIMS SPECIALIST              SGS04 CAREER-PATH
10      PDI06P DISABILITY CLAIMS ASSISTANT               SGS03 CAREER-PATH
11    ECONOMIC DEVELOPMENT
12      PED04P ECONOMIC DEVELOPMENT SUPERVISOR/EXPERT    SPC07 CAREER-PATH
13      PED02P ECONOMIC DEVELOPMENT PROJECT CONSULTANT   SPC06 CAREER-PATH
14      PED01P ECONOMIC DEVELOPMENT COORDINATOR          SPC04 CAREER-PATH
15      PED03P ECONOMIC DEVELOPMENT SPECIALIST           SPC02 CAREER-PATH
16    ENVIRONMENTAL PROGRAM MANAGEMENT
17      PEM05C PRODUCTION AND CONSERVATION DIRECTOR      SPC09 COMPETITIVE
18      PEM02C ENERGY & ENVIRONMENT DEPUTY DIRECTOR      SPC08 COMPETITIVE
19      PEM01C E & E ASSOCIATE DIRECTOR                  SPC05 COMPETITIVE
20      PEM03C ENERGY & ENVIRONMENT PROGRAM MANAGER      SPC05 COMPETITIVE
21      PEM04C LP GAS BOARD DIRECTOR                     SPC05 COMPETITIVE
22    ENVIRONMENTAL PROGRAMS
23      PEP03P ENERGY & ENVIRONMENT PROGRAM SUPERVISOR/EXPERT  SGS09 CAREER-PATH
24      PEP02P ENERGY & ENVIRONMENT PROGRAM COORDINATOR  SGS06 CAREER-PATH
25      PEP01P CONSERVATION SPECIALIST                   SGS04 CAREER-PATH
26    HEALTH PROGRAMS MANAGEMENT
27      PHP06C HEALTH PROGRAM ADMINISTRATOR              SPC09 COMPETITIVE
28      PHP07C MEDICAL BOARD DIRECTOR                    SPC07 COMPETITIVE
29      PHP08C MINORITY HEALTH COMMISSION DIRECTOR       SPC07 COMPETITIVE
30      PHP04C HEALTH CENTER MANAGER                     SPC06 COMPETITIVE
31      PHP02C HEALTH BOARD DIRECTOR II                  SPC04 COMPETITIVE
32      PHP03C HEALTH BRANCH MANAGER                     SPC04 COMPETITIVE
33      PHP05C HEALTH DISTRICT MANAGER                   SPC03 COMPETITIVE
34      PHP09C PUBLIC HEALTH SECTION CHIEF               SPC03 COMPETITIVE
35      PHP01C HEALTH BOARD DIRECTOR I                   SGS06 COMPETITIVE
36    HEALTH SPECIALTIES
```

| | | |
|---|---|---|
| 1 | PHS02I CERTIFIED TUMOR REGISTRAR | SPC02 INDEPENDENT |
| 2 | PHS09C HEALTH UNIT ADMINISTRATOR | SGS09 COMPETITIVE |
| 3 | PHS10P HEALTH UNIT SUPERVISOR/EXPERT | SGS08 CAREER-PATH |
| 4 | PHS03P CONSUMER SCIENCE SPECIALIST | SGS06 CAREER-PATH |
| 5 | PHS06C HEALTH PROGRAM MANAGER | SPC05 COMPETITIVE |
| 6 | PHS08P HEALTH PROGRAM SUPERVISOR/EXPERT | SGS08 CAREER-PATH |
| 7 | PHS05P HEALTH PROGRAM COORDINATOR | SGS07 CAREER-PATH |
| 8 | PHS07P HEALTH PROGRAM SPECIALIST | SGS06 CAREER-PATH |
| 9 | PHS01P CERTIFIED HEALTH EDUCATOR | MED02 CAREER-PATH |
| 10 | PHS04P HEALTH EDUCATOR | SGS05 CAREER-PATH |
| 11 | INSURANCE COMPLIANCE | |
| 12 | PIC01I INSURANCE COMPLIANCE OFFICER | SGS06 INDEPENDENT |
| 13 | PROGRAM ELIGIBILITY | |
| 14 | PPE04P PROGRAM ELIGIBILITY SUPERVISOR/EXPERT | SGS07 CAREER-PATH |
| 15 | PPE01P FIELD OFFICE SUPERVISOR/EXPERT | SGS07 CAREER-PATH |
| 16 | PPE02P PROGRAM ELIGIBILITY SPECIALIST I | SGS05 CAREER-PATH |
| 17 | PPE03P PROGRAM ELIGIBILITY SPECIALIST II | SGS06 CAREER-PATH |
| 18 | PUBLIC BROADCASTING MANAGEMENT | |
| 19 | PPB01C AR PBS DEPUTY DIRECTOR | SPC09 COMPETITIVE |
| 20 | PPB02C AR PBS DIVISION DIRECTOR | SPC05 COMPETITIVE |
| 21 | PUBLIC FINANCE | |
| 22 | PPF02P PUBLIC FINANCE OFFICER SUPERVISOR/EXPERT | SPC07 CAREER-PATH |
| 23 | PPF01P PUBLIC FINANCE OFFICER | SPC05 CAREER-PATH |
| 24 | PUBLIC SERVICE UTILITY REGULATION | |
| 25 | PPU04C PUBLIC SERVICE DIVISION DIRECTOR | SPC08 COMPETITIVE |
| 26 | PPU03I PUBLIC SERVICE COMMISSION SUPERVISOR/EXPERT | SPC04 INDEPENDENT |
| 27 | PPU05I PUBLIC SERVICE VALUATION SPECIALIST | SGS04 INDEPENDENT |
| 28 | PPU02P PIPELINE SAFETY SUPERVISOR/EXPERT | SGS10 CAREER-PATH |
| 29 | PPU01P PIPELINE SAFETY COORDINATOR | SGS08 CAREER-PATH |
| 30 | QUALITY ASSURANCE | |
| 31 | PQA02C QUALITY ASSURANCE MANAGER | SGS09 COMPETITIVE |
| 32 | PQA04P QUALITY ASSURANCE SUPERVISOR/EXPERT | SGS08 CAREER-PATH |
| 33 | PQA01P QUALITY ASSURANCE COORDINATOR | SGS07 CAREER-PATH |
| 34 | PQA03P QUALITY ASSURANCE SPECIALIST | SGS06 CAREER-PATH |
| 35 | RESEARCH & QUALITY ASSURANCE | |
| 36 | PRQ01C RESEARCH AND PLANNING DIRECTOR | SPC06 COMPETITIVE |

RESIDENTIAL CARE
PRC02C RESIDENTIAL SERVICES MANAGER            SGS07 COMPETITIVE
PRC07C RESIDENTIAL CARE MANAGER                SGS07 COMPETITIVE
PRC06C RESIDENTIAL CARE TEAM SUPERVISOR/EXPERT  SGS05 COMPETITIVE
PRC05P RESIDENTIAL CARE SUPERVISOR/EXPERT       SGS04 CAREER-PATH
PRC03P RESIDENTIAL CARE COORDINATOR            SGS02 CAREER-PATH
PRC04P RESIDENTIAL CARE SPECIALIST             SGS01 CAREER-PATH
PRC01P HEALTH AIDE                             SGS01 CAREER-PATH
RETIREMENT
PRE06C RETIREMENT SYSTEM INVESTMENT DIRECTOR    SPC10 COMPETITIVE
PRE03C RETIREMENT SYSTEM ADMINISTRATOR         SPC08 COMPETITIVE
PRE05C RETIREMENT SYSTEM DEPUTY DIRECTOR        SPC08 COMPETITIVE
PRE07P RETIREMENT SYSTEM SUPERVISOR/EXPERT      SGS08 CAREER-PATH
PRE04P RETIREMENT SYSTEM COORDINATOR           SGS07 CAREER-PATH
PRE02P RETIREMENT COUNSELOR II                 SGS06 CAREER-PATH
PRE01P RETIREMENT COUNSELOR I                  SGS05 CAREER-PATH
REVENUE PROGRAMS
PRP01C ASSESSMENT COORDINATION DIRECTOR         SPC09 COMPETITIVE
PRP03C DFA ASSISTANT DIVISION ADMINISTRATOR     SPC08 COMPETITIVE
PRP07P REVENUE DIVISION SUPERVISOR/EXPERT       SPC07 CAREER-PATH
PRP14P STATE INFRASTRUCTURE COORDINATOR         SPC07 CAREER-PATH
PRP13C STATE ECONOMIST                         SPC07 COMPETITIVE
PRP09P REVENUE PROGRAM COORDINATOR             SPC03 CAREER-PATH
PRP10C REVENUE REGIONAL MANAGER                SGS09 COMPETITIVE
PRP08C REVENUE MANAGER                         SGS08 COMPETITIVE
PRP05P PROPERTY ASSESSMENT SUPERVISOR/EXPERT    SGS07 CAREER-PATH
PRP04P PROPERTY ASSESSMENT SPECIALIST          SGS06 CAREER-PATH
PRP12P REVENUE SUPERVISOR/EXPERT               SGS06 CAREER-PATH
PRP06P REVENUE COORDINATOR                     SGS05 CAREER-PATH
PRP11P REVENUE SPECIALIST                      SGS04 CAREER-PATH
PRP02P CUSTOMER SERVICE SPECIALIST             SGS03 CAREER-PATH
RISK MANAGEMENT
PRM02C RISK MANAGEMENT MANAGER                 SPC07 COMPETITIVE
PRM03P RISK MANAGEMENT SUPERVISOR/EXPERT        SPC05 CAREER-PATH
PRM01P RISK CONSULTANT                         SPC01 CAREER-PATH
SHARED SERVICES PROGRAMS

| | | |
|---|---|---|
| 1 | PSS01C TSS CHIEF PRIVACY OFFICER | SPC09 COMPETITIVE |
| 2 | PSS02C TSS DIVISION ADMINISTRATOR | SPC08 COMPETITIVE |
| 3 | PSS05C TSS PROGRAM MANAGER | SPC07 COMPETITIVE |
| 4 | PSS03C TSS DIVISION MANAGER | SPC06 COMPETITIVE |
| 5 | PSS06P TSS PROGRAM SUPERVISOR/EXPERT | SGS10 CAREER-PATH |
| 6 | PSS04P TSS PROGRAM COORDINATOR | SGS07 CAREER-PATH |
| 7 | TAX AUDITORS | |
| 8 | PTA01P TAX AUDIT SUPERVISOR/EXPERT | SPC06 CAREER-PATH |
| 9 | PTA03P TAX AUDITOR II | SPC04 CAREER-PATH |
| 10 | PTA02P TAX AUDITOR I | SPC01 CAREER-PATH |
| 11 | VETERANS CEMETERY | |
| 12 | PVC02C CEMETERY SERVICE ADMINISTRATOR | SGS12 COMPETITIVE |
| 13 | PVC01C CEMETERY MANAGER | SGS07 COMPETITIVE |
| 14 | VETERANS SERVICES | |
| 15 | PVS01C VETERANS SERVICE ADMINISTRATOR | SGS12 COMPETITIVE |
| 16 | PVS03P VETERANS SERVICE OFFICER SUPERVISOR/EXPERT | SGS08 CAREER-PATH |
| 17 | PVS02P VETERANS SERVICE OFFICER | SGS07 CAREER-PATH |
| 18 | WORKFORCE DEVELOPMENT | |
| 19 | PWD04P WORKFORCE DEVELOPMENT SUPERVISOR/EXPERT | SPC06 CAREER-PATH |
| 20 | PWD02P WORKFORCE DEVELOPMENT PROJECT CONSULTANT | SPC05 CAREER-PATH |
| 21 | PWD01P WORKFORCE DEVELOPMENT COORDINATOR | SPC03 CAREER-PATH |
| 22 | PWD03P WORKFORCE DEVELOPMENT SPECIALIST | SPC01 CAREER-PATH |
| 23 | RECREATION & HOSPITALITY | |
| 24 | MUSEUMS & ARCHIVES | |
| 25 | RMA05C HERITAGE DEPUTY DIRECTOR | SPC05 COMPETITIVE |
| 26 | RMA07C HERITAGE MANAGER II | SPC04 COMPETITIVE |
| 27 | RMA06C HERITAGE MANAGER I | SPC03 COMPETITIVE |
| 28 | RMA10I MUSEUM COORDINATOR | SPC02 INDEPENDENT |
| 29 | RMA03I CURATOR | SPC01 INDEPENDENT |
| 30 | RMA12P MUSEUM SUPERVISOR/EXPERT | SGS06 CAREER-PATH |
| 31 | RMA02P ARCHIVIST | SGS06 CAREER-PATH |
| 32 | RMA04P EXHIBIT COORDINATOR | SGS05 CAREER-PATH |
| 33 | RMA08P HISTORIAN | SGS05 CAREER-PATH |
| 34 | RMA09P HISTORIC PROPERTY COORDINATOR | SGS05 CAREER-PATH |
| 35 | RMA01P ARCHIVAL ASSISTANT | SGS03 CAREER-PATH |
| 36 | RMA11P MUSEUM SPECIALIST | SGS02 CAREER-PATH |

As Engrossed: S3/31/25                                                    SB392

PARKS

   RPA02C ASSISTANT PARK DIRECTOR                        SPC07 COMPETITIVE
   RPA08C PARK ADMINISTRATOR                            SGS12 COMPETITIVE
   RPA09C PARK AREA MANAGER                             SGS11 COMPETITIVE
   RPA13C PARK MANAGER                                  SGS11 COMPETITIVE
   RPA20C PARK SUPERINTENDENT IV                        SGS10 COMPETITIVE
   RPA19C PARK SUPERINTENDENT III                       SGS09 COMPETITIVE
   RPA18C PARK SUPERINTENDENT II                        SGS08 COMPETITIVE
   RPA17C PARK SUPERINTENDENT I                         SGS06 COMPETITIVE
   RPA21P PARK SUPERINTENDENT TRAINEE                   SGS05 CAREER-PATH
   RPA25P PARKS, HERITAGE, & TOURISM PROGRAM SUPV/EXP   SGS08 CAREER-PATH
   RPA24P PARKS, HERITAGE, & TOURISM PROGRAM COORDINATOR  SGS06 CAREER-PATH
   RPA03P GIFT SHOP SUPERVISOR/EXPERT                   SGS05 CAREER-PATH
   RPA07C OUTDOOR RECREATION DIRECTOR                   SGS12 COMPETITIVE
   RPA14P PARK PLANNER                                  SGS06 CAREER-PATH
   RPA15P PARK PLANNER SUPERVISOR/EXPERT                SGS07 CAREER-PATH
   RPA10P PARK COORDINATOR                              SGS05 CAREER-PATH
   RPA16P PARK SPECIALIST                               SGS02 CAREER-PATH
   RPA04C LODGE MANAGER                                 SGS09 COMPETITIVE
   RPA01C ASSISTANT LODGE MANAGER                       SGS07 COMPETITIVE
   RPA05P LODGE SALES COORDINATOR                       SGS05 CAREER-PATH
   RPA06P LODGE SUPERVISOR/EXPERT                       SGS03 CAREER-PATH
   RPA23P PARKS, HERITAGE, & TOURISM INTERPRETER II     SGS05 CAREER-PATH
   RPA22P PARKS, HERITAGE, & TOURISM INTERPRETER I      SGS04 CAREER-PATH
   RPA12P PARK HOUSEKEEPER SUPERVISOR/EXPERT            SGS03 CAREER-PATH
   RPA11P PARK HOUSEKEEPER                               SGS02 CAREER-PATH

RESTAURANT

   RRE01C FOOD & BEVERAGE MANAGER                       SGS06 COMPETITIVE
   RRE02P RESTAURANT SUPERVISOR/EXPERT                  SGS04 CAREER-PATH
   RRE03P SERVER                                        SGS01 CAREER-PATH

TOURISM

   RTO02C WELCOME CENTER MANAGER                        SGS06 COMPETITIVE
   RTO03P WELCOME CENTER SUPERVISOR/EXPERT              SGS04 CAREER-PATH
   RTO01P TRAVEL CONSULTANT                             SGS02 CAREER-PATH

SAFETY & SECURITY

   AGRICULTURE LAW ENFORCEMENT

| | | |
|---|---|---|
| 1 | SAL03C AGRICULTURE LAW ENFORCEMENT CHIEF | LES08 COMPETITIVE |
| 2 | SAL02P AGRICULTURE ENFORCEMENT AGENT II | LES04 CAREER-PATH |
| 3 | SAL01P AGRICULTURE ENFORCEMENT AGENT I | LES03 CAREER-PATH |
| 4 | SAL06P FOREST RANGER SUPERVISOR/EXPERT | SGS07 CAREER-PATH |
| 5 | SAL05P FOREST RANGER II | SGS06 CAREER-PATH |
| 6 | SAL04P FOREST RANGER I | SGS05 CAREER-PATH |
| 7 | COMMUNITY LAW ENFORCEMENT | |
| 8 | SCL01C COMMUNITY SUPERVISION MANAGER | LES06 COMPETITIVE |
| 9 | SCL05P COMMUNITY SUPERVISION SUPERVISOR/EXPERT | LES05 CAREER-PATH |
| 10 | SCL04P COMMUNITY SUPERVISION OFFICER III | LES04 CAREER-PATH |
| 11 | SCL03P COMMUNITY SUPERVISION OFFICER II | LES03 CAREER-PATH |
| 12 | SCL02P COMMUNITY SUPERVISION OFFICER I | LES02 CAREER-PATH |
| 13 | CORRECTIONAL OFFICERS | |
| 14 | SCO04C CORRECTIONS MAJOR | LES07 COMPETITIVE |
| 15 | SCO01C CORRECTIONS CAPTAIN | LES06 COMPETITIVE |
| 16 | SCO03C CORRECTIONS LIEUTENANT | LES05 COMPETITIVE |
| 17 | SCO06P CORRECTIONS SERGEANT | LES04 CAREER-PATH |
| 18 | SCO02P CORRECTIONS CORPORAL | LES03 CAREER-PATH |
| 19 | SCO05P CORRECTIONS OFFICER | LES02 CAREER-PATH |
| 20 | CORRECTIONS PROGRAMS | |
| 21 | SCP07C CORRECTIONS DIVISION DIRECTOR | EXE01 COMPETITIVE |
| 22 | SCP06C CORRECTIONS DEPUTY DIRECTOR | SPC09 COMPETITIVE |
| 23 | SCP05C CORRECTIONS ASSISTANT DIRECTOR II | SPC06 COMPETITIVE |
| 24 | SCP04C CORRECTIONS ASSISTANT DIRECTOR I | SPC05 COMPETITIVE |
| 25 | SCP19C POST PRISON TRANSFER BOARD MEMBER | SPC08 COMPETITIVE |
| 26 | SCP18C POST PRISON TRANSFER BOARD ADMINISTRATOR | SPC05 COMPETITIVE |
| 27 | SCP02C ARKANSAS SENTENCING COMMISSION DIRECTOR | SPC08 COMPETITIVE |
| 28 | SCP20I REVOCATION HEARING OFFICER | SPC05 INDEPENDENT |
| 29 | SCP22C WARDEN II | LES11 COMPETITIVE |
| 30 | SCP21C WARDEN I | LES10 COMPETITIVE |
| 31 | SCP13C DEPUTY WARDEN II | LES09 COMPETITIVE |
| 32 | SCP12C DEPUTY WARDEN I | LES08 COMPETITIVE |
| 33 | SCP01I ACCREDITATION SPECIALIST | SGS03 INDEPENDENT |
| 34 | SCP09C CORRECTIONS PROGRAM MANAGER | SGS10 COMPETITIVE |
| 35 | SCP11P CORRECTIONS PROGRAM SUPERVISOR/EXPERT | SGS08 CAREER-PATH |
| 36 | SCP08P CORRECTIONS PROGRAM COORDINATOR | SGS07 CAREER-PATH |

| 1 | SCP10P CORRECTIONS PROGRAM SPECIALIST | SGS06 CAREER-PATH |
| 2 | SCP17P INTAKE SUPERVISOR/EXPERT | SGS07 CAREER-PATH |
| 3 | SCP16P INMATE HEARING OFFICER | SGS06 CAREER-PATH |
| 4 | SCP15P INMATE GRIEVANCE COORDINATOR | SGS05 CAREER-PATH |
| 5 | SCP14P INMATE CLASSIFICATION ANALYST | SGS03 CAREER-PATH |
| 6 | SCP03I COMMISSARY COORDINATOR | SGS04 INDEPENDENT |
| 7 | EMERGENCY MANAGEMENT | |
| 8 | SEM02C EMERGENCY MANAGEMENT MANAGER | SGS09 COMPETITIVE |
| 9 | SEM04P EMERGENCY MANAGEMENT SUPERVISOR/EXPERT | SGS08 CAREER-PATH |
| 10 | SEM01P EMERGENCY MANAGEMENT COORDINATOR | SGS06 CAREER-PATH |
| 11 | SEM03P EMERGENCY MANAGEMENT SPECIALIST | SGS05 CAREER-PATH |
| 12 | SEM05P EMERGENCY MANAGEMENT WATCH OFFICER | SGS03 CAREER-PATH |
| 13 | FIREFIGHTERS | |
| 14 | SFI05C STATE FIRE MARSHALL | SGS09 COMPETITIVE |
| 15 | SFI01C DEPUTY FIRE CHIEF | SGS07 COMPETITIVE |
| 16 | SFI04P FIREFIGHTER SUPERVISOR/EXPERT | SGS07 CAREER-PATH |
| 17 | SFI03P FIREFIGHTER II | SGS06 CAREER-PATH |
| 18 | SFI02P FIREFIGHTER I | SGS05 CAREER-PATH |
| 19 | FORENSICS | |
| 20 | SFO05P FORENSIC SUPERVISOR/EXPERT | SPC05 CAREER-PATH |
| 21 | SFO03P FORENSIC SCIENTIST | SPC03 CAREER-PATH |
| 22 | SFO04P FORENSIC SPECIALIST | SPC01 CAREER-PATH |
| 23 | SFO06P FORENSIC TECHNICIAN | SGS05 CAREER-PATH |
| 24 | LAW ENFORCEMENT | |
| 25 | SLE01C POLICE CHIEF | LES03 COMPETITIVE |
| 26 | SLE03P POLICE OFFICER SUPERVISOR/EXPERT | LES02 CAREER-PATH |
| 27 | SLE02P POLICE OFFICER | LES01 CAREER-PATH |
| 28 | INTERNAL AFFAIRS | |
| 29 | SIA20C INTERNAL AFFAIRS MANAGER | LES05 COMPETITIVE |
| 30 | SIA21P INTERNAL AFFAIRS SUPERVISOR/EXPERT | LES04 CAREER-PATH |
| 31 | SIA19P INTERNAL AFFAIRS INVESTIGATOR | LES03 CAREER-PATH |
| 32 | SIA07C CHILD ABUSE PROGRAM ADMINISTRATOR | SGS09 COMPETITIVE |
| 33 | SIA05P CHILD ABUSE INVESTIGATIVE SUPERVISOR/EXPERT | SGS07 CAREER-PATH |
| 34 | SIA06P CHILD ABUSE INVESTIGATOR | SGS06 CAREER-PATH |
| 35 | SIA08P CHILD ABUSE PROGRAM SUPERVISOR/EXPERT | SGS05 CAREER-PATH |
| 36 | SIA04P CHILD ABUSE HOTLINE REPRESENTATIVE | SGS04 CAREER-PATH |

| | | | |
|---|---|---|---|
| 1 | SIA03P CERTIFIED DOG HANDLER COORDINATOR | SGS07 | CAREER-PATH |
| 2 | SIA02P CERTIFIED DOG HANDLER | SGS06 | CAREER-PATH |
| 3 | SIA09P CRIMINAL DETENTION FACILITIES COORDINATOR | SGS09 | CAREER-PATH |
| 4 | SIA18P INFORMATION SECURITY OFFICER | SGS04 | CAREER-PATH |
| 5 | SIA11P CRIMINAL INTELLIGENCE SUPERVISOR/EXPERT | SGS07 | CAREER-PATH |
| 6 | SIA10P CRIMINAL INTELLIGENCE ANALYST | SGS06 | CAREER-PATH |
| 7 | SIA01P CDL EXAMINER | SGS06 | CAREER-PATH |
| 8 | SIA14P DRIVER LICENSE COORDINATOR | SGS06 | CAREER-PATH |
| 9 | SIA16P DRIVER LICENSE SUPERVISOR/EXPERT | SGS05 | CAREER-PATH |
| 10 | SIA15P DRIVER LICENSE EXAMINER | SGS04 | CAREER-PATH |
| 11 | SIA13P DISPATCHER SUPERVISOR/EXPERT | SGS06 | CAREER-PATH |
| 12 | SIA12P DISPATCHER | SGS05 | CAREER-PATH |
| 13 | SIA23P PUBLIC SAFETY SUPERVISOR/EXPERT | SGS08 | CAREER-PATH |
| 14 | SIA22P PUBLIC SAFETY COORDINATOR | SGS06 | CAREER-PATH |
| 15 | SIA17P FINGERPRINT TECHNICIAN | SGS04 | CAREER-PATH |
| 16 | PARK LAW ENFORCEMENT | | |
| 17 | SPL01C PARK LIEUTENANT COLONEL | LES07 | COMPETITIVE |
| 18 | SPL02C PARK MAJOR | LES06 | COMPETITIVE |
| 19 | SPL04C PARK SERGEANT | LES04 | COMPETITIVE |
| 20 | SPL03P PARK RANGER | LES03 | CAREER-PATH |
| 21 | PUBLIC SAFETY SUPPORT | | |
| 22 | SPS05C PUBLIC SAFETY DEPUTY DIRECTOR | SPC06 | COMPETITIVE |
| 23 | SPS06C PUBLIC SAFETY PROGRAM MANAGER | SPC05 | COMPETITIVE |
| 24 | SPS01C CLEST DIRECTOR | LES11 | COMPETITIVE |
| 25 | SPS04P LAW ENFORCEMENT TRAINING SUPERVISOR/EXPERT | LES06 | CAREER-PATH |
| 26 | SPS07P SENIOR LAW ENFORCEMENT TRAINING OFFICER | LES05 | CAREER-PATH |
| 27 | SPS03P LAW ENFORCEMENT TRAINING OFFICER | LES04 | CAREER-PATH |
| 28 | SPS02P CORRECTIONS TRAINING OFFICER | LES03 | CAREER-PATH |
| 29 | REGULATORY LAW ENFORCEMENT | | |
| 30 | SRL04C REGULATORY ENFORCEMENT ADMINISTRATOR | SPC10 | COMPETITIVE |
| 31 | SRL05C REGULATORY ENFORCEMENT MANAGER | LES10 | COMPETITIVE |
| 32 | SRL03P ENFORCEMENT AGENT III | LES05 | CAREER-PATH |
| 33 | SRL02P ENFORCEMENT AGENT II | LES04 | CAREER-PATH |
| 34 | SRL01P ENFORCEMENT AGENT I | LES03 | CAREER-PATH |
| 35 | SECURITY | | |
| 36 | SSE02C SECURITY MANAGER | SGS07 | COMPETITIVE |

| 1 | SSE03P SECURITY SUPERVISOR/EXPERT | SGS06 CAREER-PATH |
| 2 | SSE01P SECURITY GUARD | SGS03 CAREER-PATH |
| 3 | STATE POLICE | |
| 4 | SPO04C ASP LIEUTENANT COLONEL | LES12 COMPETITIVE |
| 5 | SPO05C ASP MAJOR | LES11 COMPETITIVE |
| 6 | SPO01C ASP CAPTAIN | LES10 COMPETITIVE |
| 7 | SPO03C ASP LIEUTENANT | LES09 COMPETITIVE |
| 8 | SPO06C ASP SERGEANT | LES08 COMPETITIVE |
| 9 | SPO02P ASP CORPORAL | LES07 CAREER-PATH |
| 10 | SPO08P ASP TROOPER 1ST CLASS | LES06 CAREER-PATH |
| 11 | SPO07P ASP TROOPER | LES05 CAREER-PATH |
| 12 | SCIENCES | |
| 13 | ARCHITECTS & SURVEYORS | |
| 14 | SAS02C MANAGING ARCHITECT | SPC09 COMPETITIVE |
| 15 | SAS01I ARCHITECT | SPC03 INDEPENDENT |
| 16 | SAS03C STATE SURVEYOR | SPC05 COMPETITIVE |
| 17 | SAS04I SURVEYOR | SPC03 INDEPENDENT |
| 18 | BIOLOGISTS | |
| 19 | SBI03P BIOLOGIST SUPERVISOR/EXPERT | SPC04 CAREER-PATH |
| 20 | SBI02P BIOLOGIST II | SPC02 CAREER-PATH |
| 21 | SBI01P BIOLOGIST I | SPC01 CAREER-PATH |
| 22 | CHEMISTS | |
| 23 | SCH03P CHEMIST SUPERVISOR/EXPERT | SPC04 CAREER-PATH |
| 24 | SCH02P CHEMIST II | SPC02 CAREER-PATH |
| 25 | SCH01P CHEMIST I | SPC01 CAREER-PATH |
| 26 | CONSERVATIONISTS | |
| 27 | SCN03P ECOLOGIST SUPERVISOR/EXPERT | SPC02 CAREER-PATH |
| 28 | SCN02P ECOLOGIST | SPC01 CAREER-PATH |
| 29 | SCN01I ARCHAEOLOGIST | SPC01 INDEPENDENT |
| 30 | ENGINEERS | |
| 31 | SEN03C HEALTH ENGINEER DIRECTOR | SPC08 COMPETITIVE |
| 32 | SEN04C MANAGING ENGINEER | SPC07 COMPETITIVE |
| 33 | SEN02P ENGINEER SUPERVISOR/EXPERT | SPC06 CAREER-PATH |
| 34 | SEN05P PROFESSIONAL ENGINEER | SPC05 CAREER-PATH |
| 35 | SEN01P ENGINEER | SPC03 CAREER-PATH |
| 36 | EPIDEMIOLOGY | |

| 1 | SEP02C EPIDEMIOLOGY MANAGER | SPC06 COMPETITIVE |
| 2 | SEP03P EPIDEMIOLOGY SUPERVISOR/EXPERT | SPC05 CAREER-PATH |
| 3 | SEP01P EPIDEMIOLOGIST | SPC04 CAREER-PATH |
| 4 | GEOLOGISTS | |
| 5 | SGE04P PETROLEUM GEOLOGIST | SPC05 CAREER-PATH |
| 6 | SGE03C MANAGING GEOLOGIST | SPC05 COMPETITIVE |
| 7 | SGE02P GEOLOGIST SUPERVISOR/EXPERT | SPC04 CAREER-PATH |
| 8 | SGE05P PROFESSIONAL GEOLOGIST | SPC03 CAREER-PATH |
| 9 | SGE01P GEOLOGIST | SPC01 CAREER-PATH |
| 10 | LABORATORY | |
| 11 | SLA01C LABORATORY DIRECTOR | SPC09 COMPETITIVE |
| 12 | SLA02C LABORATORY MANAGER | SPC05 COMPETITIVE |
| 13 | SLA03P LABORATORY SUPERVISOR/EXPERT | SPC03 CAREER-PATH |
| 14 | SLA06P LABORATORY TECHNICIAN III | SGS08 CAREER-PATH |
| 15 | SLA05P LABORATORY TECHNICIAN II | SGS07 CAREER-PATH |
| 16 | SLA04P LABORATORY TECHNICIAN I | SGS06 CAREER-PATH |
| 17 | PHYSICISTS | |
| 18 | SPH02P PHYSICIST SUPERVISOR/EXPERT | SPC02 CAREER-PATH |
| 19 | SPH01P PHYSICIST | SPC01 CAREER-PATH |
| 20 | SOCIAL SERVICES | |
| 21 | COUNSELING & MENTAL HEALTH | |
| 22 | SCM03P LICENSED CLINICAL SOCIAL WORKER | SPC03 CAREER-PATH |
| 23 | SCM04P LICENSED MASTER SOCIAL WORKER | SPC02 CAREER-PATH |
| 24 | SCM06P LICENSED SOCIAL WORKER | SPC01 CAREER-PATH |
| 25 | SCM05P LICENSED PROFESSIONAL COUNSELOR | SPC03 CAREER-PATH |
| 26 | SCM02P LICENSED ASSOCIATE COUNSELOR | SPC01 CAREER-PATH |
| 27 | SCM07P SCHOOL COUNSELOR | SPC01 CAREER-PATH |
| 28 | SCM10P SUBSTANCE USE DISORDER SUPERVISOR/EXPERT | SGS08 CAREER-PATH |
| 29 | SCM08P SUBSTANCE USE DISORDER COORDINATOR | SGS07 CAREER-PATH |
| 30 | SCM09P SUBSTANCE USE DISORDER SPECIALIST | SGS06 CAREER-PATH |
| 31 | SCM01I CHAPLAIN | SGS06 INDEPENDENT |
| 32 | SCM12P SUICIDE PREVENTION SUPERVISOR/EXPERT | SGS07 CAREER-PATH |
| 33 | SCM11P SUICIDE PREVENTION SPECIALIST | SGS06 CAREER-PATH |
| 34 | SOCIAL SERVICES PROGRAMS | |
| 35 | SSP03C DHS DIVISION ADMINISTRATOR | SPC09 COMPETITIVE |
| 36 | SSP07C SOCIAL SERVICES ADMINISTRATOR | SPC08 COMPETITIVE |

| | | |
|---|---|---|
| 1 | SSP04C DHS DIVISION MANAGER | SPC07 COMPETITIVE |
| 2 | SSP05C FAIR HOUSING DIRECTOR | SPC06 COMPETITIVE |
| 3 | SSP02C DEV DISABILITY COUNCIL DIRECTOR | SPC05 COMPETITIVE |
| 4 | SSP01C ADULT PUBLIC GUARDIAN ADMINISTRATOR | SGS12 COMPETITIVE |
| 5 | SSP09C SOCIAL SERVICES AREA MANAGER | SGS11 COMPETITIVE |
| 6 | SSP14C SOCIAL SERVICES COUNTY MANAGER III | SGS10 COMPETITIVE |
| 7 | SSP13C SOCIAL SERVICES COUNTY MANAGER II | SGS09 COMPETITIVE |
| 8 | SSP12C SOCIAL SERVICES COUNTY MANAGER I | SGS08 COMPETITIVE |
| 9 | SSP06I OMBUDSMAN | SGS08 INDEPENDENT |
| 10 | SSP15C SOCIAL SERVICES MANAGER | SGS09 COMPETITIVE |
| 11 | SSP17P SOCIAL SERVICES SUPERVISOR/EXPERT | SGS08 CAREER-PATH |
| 12 | SSP11P SOCIAL SERVICES COORDINATOR | SGS07 CAREER-PATH |
| 13 | SSP16P SOCIAL SERVICES SPECIALIST | SGS06 CAREER-PATH |
| 14 | SSP08P SOCIAL SERVICES ADVISOR | SGS05 CAREER-PATH |
| 15 | SSP10P SOCIAL SERVICES ASSISTANT | SGS02 CAREER-PATH |
| 16 | TRADES | |
| 17 | AGRICULTURAL TRADES | |
| 18 | TAG02C FARM MANAGER | SGS10 COMPETITIVE |
| 19 | TAG03P FARM SUPERVISOR/EXPERT | SGS08 CAREER-PATH |
| 20 | TAG01P FARM COORDINATOR | SGS06 CAREER-PATH |
| 21 | APPLIED TRADES | |
| 22 | TAT07P MECHANIC SUPERVISOR/EXPERT | SGS07 CAREER-PATH |
| 23 | TAT06P MECHANIC | SGS06 CAREER-PATH |
| 24 | TAT04P FLEET COORDINATOR | SGS09 CAREER-PATH |
| 25 | TAT11I TRUCK DRIVER | SGS06 INDEPENDENT |
| 26 | TAT03I ENGINEERING SPECIALIST | SGS05 INDEPENDENT |
| 27 | TAT10I SCHOOL BUS TRAINER | SGS05 INDEPENDENT |
| 28 | TAT02I CALIBRATION TECHNICIAN | SGS04 INDEPENDENT |
| 29 | TAT05I HEAVY EQUIPMENT OPERATOR | SGS04 INDEPENDENT |
| 30 | TAT09P PRINTER SUPERVISOR/EXPERT | SGS05 CAREER-PATH |
| 31 | TAT08P PRINTER | SGS04 CAREER-PATH |
| 32 | TAT01I BEAUTICIAN | SGS01 INDEPENDENT |
| 33 | CONSTRUCTION | |
| 34 | TCO03P CONSTRUCTION PROJECT MANAGER | SGS08 CAREER-PATH |
| 35 | TCO04P CONSTRUCTION SUPERVISOR/EXPERT | SGS08 CAREER-PATH |
| 36 | TCO01P CONSTRUCTION COORDINATOR | SGS07 CAREER-PATH |

| 1  | TCO02P CONSTRUCTION PROJECT COORDINATOR | SGS06 CAREER-PATH |
| 2  | FACILITY MANAGEMENT | |
| 3  | TFM02C FACILITY MANAGER | SGS07 COMPETITIVE |
| 4  | TFM03P FACILITY SUPERVISOR/EXPERT | SGS05 CAREER-PATH |
| 5  | TFM01P FACILITY COORDINATOR | SGS04 CAREER-PATH |
| 6  | FOOD SERVICE | |
| 7  | TFS03C FOOD SERVICES MANAGER | SGS09 COMPETITIVE |
| 8  | TFS04C FOOD SERVICES SUPERVISOR/EXPERT | SGS05 COMPETITIVE |
| 9  | TFS05P KITCHEN SUPERVISOR/EXPERT | SGS03 CAREER-PATH |
| 10 | TFS02P FOOD PREPARATION AND SERVICE WORKER | SGS02 CAREER-PATH |
| 11 | TFS01P COOK | SGS01 CAREER-PATH |
| 12 | GENERAL TRADES | |
| 13 | TGT02I COMMERCIAL VEHICLE DRIVER | SGS03 INDEPENDENT |
| 14 | TGT01I CASHIER | SGS01 INDEPENDENT |
| 15 | TGT03I VETERINARY AIDE | SGS01 INDEPENDENT |
| 16 | GOVERNMENT CAREER DEVELOPMENT | |
| 17 | TGC01I PROFESSIONAL APPRENTICE | SGS05 INDEPENDENT |
| 18 | TGC02I PUBLIC SERVICE INTERN | SGS01 INDEPENDENT |
| 19 | GROUNDSKEEPING | |
| 20 | TGR02P LANDSCAPE SUPERVISOR/EXPERT | SGS03 CAREER-PATH |
| 21 | TGR01P LANDSCAPE COORDINATOR | SGS02 CAREER-PATH |
| 22 | HEALTH TRADES | |
| 23 | THT02I DENTAL ASSISTANT | SGS04 INDEPENDENT |
| 24 | THT03I LACTATION SPECIALIST | SGS04 INDEPENDENT |
| 25 | THT01I CERTIFIED NURSING ASSISTANT | SGS03 INDEPENDENT |
| 26 | THT04I PHARMACY TECHNICIAN | SGS02 INDEPENDENT |
| 27 | HOUSEKEEPING | |
| 28 | THO02P HOUSEKEEPER SUPERVISOR/EXPERT | SGS02 CAREER-PATH |
| 29 | THO01P HOUSEKEEPER | SGS01 CAREER-PATH |
| 30 | INDUSTRIAL SAFETY | |
| 31 | TIS02P INDUSTRIAL SAFETY SUPERVISOR/EXPERT | SGS09 CAREER-PATH |
| 32 | TIS01P INDUSTRIAL SAFETY COORDINATOR | SGS07 CAREER-PATH |
| 33 | INVENTORY & WAREHOUSE | |
| 34 | TIW05C MARKETING & REDISTRIBUTION MANAGER | SGS09 COMPETITIVE |
| 35 | TIW02P INVENTORY MANAGER | SGS06 CAREER-PATH |
| 36 | TIW04P INVENTORY SUPERVISOR/EXPERT | SGS05 CAREER-PATH |

| | | |
|---|---|---|
| 1 | TIW01P INVENTORY COORDINATOR | SGS04 CAREER-PATH |
| 2 | TIW03P INVENTORY SPECIALIST | SGS03 CAREER-PATH |
| 3 | | |
| 4 | TIW07P SURPLUS PROPERTY SUPERVISOR/EXPERT | SGS06 CAREER-PATH |
| 5 | TIW06P SURPLUS PROPERTY AGENT | SGS05 CAREER-PATH |
| 6 | MAINTENANCE | |
| 7 | TMA02C MAINTENANCE MANAGER | SGS07 COMPETITIVE |
| 8 | TMA04P MAINTENANCE SUPERVISOR/EXPERT | SGS06 CAREER-PATH |
| 9 | TMA01P MAINTENANCE COORDINATOR | SGS05 CAREER-PATH |
| 10 | TMA03P MAINTENANCE SPECIALIST | SGS04 CAREER-PATH |
| 11 | TMA05P MAINTENANCE TECHNICIAN | SGS03 CAREER-PATH |
| 12 | SKILLED TRADES | |
| 13 | TST03P LICENSED TRADESMAN SUPERVISOR/EXPERT | SGS08 CAREER-PATH |
| 14 | TST02P LICENSED TRADESMAN | SGS07 CAREER-PATH |
| 15 | TST05P SKILLED TRADESMAN SUPERVISOR/EXPERT | SGS07 CAREER-PATH |
| 16 | TST04P SKILLED TRADESMAN | SGS06 CAREER-PATH |
| 17 | TST06P TRADES APPRENTICE | SGS05 CAREER-PATH |
| 18 | TST07P TRADES SPECIALIST | SGS04 CAREER-PATH |
| 19 | TST01P GENERAL LABORER | SGS01 CAREER-PATH |

20    (2)  The Office of Personnel Management may approve an adjustment
21 in the classification of a position within the same job series after the
22 secretary of the requesting cabinet-level department or the requesting agency
23 director has demonstrated that the:
24         (A)(i)  Employee has satisfied the eligibility criteria as
25 established by the office.
26             (ii)  The office shall submit the eligibility
27 criteria under subdivision (c)(2)(A)(i) of this section for review by the
28 Legislative Council or, if the General Assembly is in regular session, fiscal
29 session, or extraordinary session, the Joint Budget Committee; and
30         (B)  Employee's satisfactory performance justifies the
31 change in classification.
32     (3)  An adjustment approved under subdivision (c)(2) of this
33 section shall not exceed the highest graded classification designated as
34 career-path within the job series.
35     (4)  The office shall file a report of job series adjustments
36 approved under this subsection (c) with the Legislative Council or, if the

1    General Assembly is in regular session, fiscal session, or extraordinary
2    session, the Joint Budget Committee, for review at the next regularly
3    scheduled meeting following the approval.

4

5            SECTION 6.  Arkansas Code § 21-5-209 is amended to read as follows:
6            21-5-209.  Compensation plan.
7            (a)  There is established for state agencies covered by this subchapter
8    a compensation plan for the setting of salaries and salary increases, when
9    deserved, of all employees serving in positions covered by this subchapter.
10           (b)  An employee whose salary falls below the entry pay level for the
11   grade assigned to his or her classification may be adjusted to the entry pay
12   level if approved by the Office of Personnel Management.
13           (b)(1)(c)(1)  No employee shall be paid at a rate of pay higher than
14   the maximum pay level in the grade assigned to his or her class unless
15   otherwise provided for in this subchapter.
16               (2)  However, an employee presently employed in a position who is
17   being paid at a rate in excess of the maximum for his or her assigned grade
18   may continue to receive his or her rate of pay.
19           (c)(d)  It is the specific intent of the General Assembly to authorize,
20   in the enactment of the compensation plans, rates of pay for each of the
21   appropriate grades assigned to a class, but it is not the intent that any pay
22   increases shall be automatic or that any employee shall have a claim or a
23   right to pay increases unless the department head of the state agency
24   determines that the employee, by experience, ability, and work performance,
25   is eligible for the increase in pay authorized for the appropriate rate.
26           (d)(e)  Pay levels established in this subchapter are for compensation
27   management purposes and are not to be construed as a contract, right, or
28   other expectation of actual employee salary determination.
29           (e)(1)(f)(1)  The following grades and pay levels shall be authorized
30   for the General Salaries State Government Services pay table effective July
31   1, 2024 2025, and thereafter, for the state service for all positions of
32   state agencies covered by this subchapter to which a classification title and
33   General Salaries State Government Services salary grade have been assigned in
34   accordance with this subchapter and the appropriation act of the state
35   agency:
36   GRADE      MINIMUM          MIDPOINT          MAXIMUM

| | | | |
|---|---|---|---|
| 1 | SGS01 | $33,280 | $41,267 | $49,254 |
| 2 | SGS02 | $35,610 | $44,157 | $52,703 |
| 3 | SGS03 | $39,171 | $48,572 | $57,973 |
| 4 | SGS04 | $43,088 | $53,429 | $63,770 |
| 5 | SGS05 | $47,397 | $58,773 | $70,148 |
| 6 | SGS06 | $52,137 | $64,650 | $77,163 |
| 7 | SGS07 | $57,351 | $71,115 | $84,879 |
| 8 | SGS08 | $63,086 | $78,227 | $93,367 |
| 9 | SGS09 | $69,395 | $86,050 | $102,705 |
| 10 | SGS10 | $76,335 | $94,656 | $112,976 |
| 11 | SGS11 | $83,969 | $104,122 | $124,274 |
| 12 | SGS12 | $92,336 | $114,534 | $136,702 |

13

14          (2)  The following grades and pay levels shall be authorized for

15  the ~~Information Technology Salaries~~ <u>Information Systems and Technology</u> pay

16  table, effective July 1, ~~2024~~ <u>2025</u>, and thereafter, for the state service for

17  all positions of state agencies covered by this subchapter to which a

18  classification title and ~~Information Technology Salaries~~ <u>Information Systems</u>

19  <u>and Technology</u> salary grade have been assigned in accordance with this

20  subchapter and the appropriation act of the state agency:

| | GRADE | MINIMUM | MIDPOINT | MAXIMUM |
|---|---|---|---|---|
| 21 | <u>GRADE</u> | <u>MINIMUM</u> | <u>MIDPOINT</u> | <u>MAXIMUM</u> |
| 22 | IST01 | $41,265 | $54,296 | $67,327 |
| 23 | IST02 | $45,392 | $59,726 | $74,060 |
| 24 | IST03 | $49,931 | $65.699 | $81,466 |
| 25 | IST04 | $54,924 | $72,269 | $89,613 |
| 26 | IST05 | $60,416 | $79,496 | $98,574 |
| 27 | IST06 | $66,458 | $87,446 | $108,431 |
| 28 | IST07 | $73,104 | $96,191 | $119,274 |
| 29 | IST08 | $80,414 | $105,810 | $131,201 |
| 30 | IST09 | $88,455 | $116,391 | $144,321 |
| 31 | IST10 | $97,301 | $128,030 | $158,753 |
| 32 | IST11 | $107,031 | $140,833 | $174,628 |
| 33 | IST12 | $117,734 | $154,916 | $192,091 |
| 34 | IST13 | $129,507 | $170,408 | $211,300 |
| 35 | IST14 | $142,458 | $187,449 | $232,430 |
| 36 | IST15 | $156,704 | $206,194 | $255,673 |

1

2          (3)  The following grades and pay levels shall be authorized for
3  the Medical ~~Professional Salaries~~ pay table, effective July 1, ~~2024~~ 2025, and
4  thereafter, for the state service for all positions of state agencies covered
5  by this subchapter to which a classification title and Medical ~~Professional~~
6  ~~Salaries~~ salary grade have been assigned in accordance with this subchapter
7  and the appropriation act of the state agency:

| GRADE | MINIMUM | MIDPOINT | MAXIMUM |
|-------|---------|----------|---------|
| MED01 | $47,820 | $59,297 | $70,774 |
| MED02 | $53,558 | $66,412 | $79,266 |
| MED03 | $59,985 | $74,381 | $88,778 |
| MED04 | $67,183 | $83,307 | $99,431 |
| MED05 | $75,245 | $93,304 | $111,363 |
| MED06 | $84,274 | $104,500 | $124,726 |
| MED07 | $94,387 | $117,040 | $139,693 |
| MED08 | $105,713 | $131,084 | $156,455 |
| MED09 | $118,399 | $146,815 | $175,231 |
| MED10 | $132,607 | $164,433 | $196,258 |
| MED11 | $148,520 | $184,165 | $219,810 |
| MED12 | $166,342 | $206,264 | $246,186 |
| MED13 | $186,303 | $231,016 | $275,728 |
| MED14 | $208,659 | $258,737 | $308,815 |
| MED15 | $233,698 | $289,786 | $345,873 |
| MED16 | $261,742 | $324,560 | $387,378 |

26          (4)(A)  The following grades and pay levels shall be authorized
27  for the Law Enforcement and Safety pay table, effective July 1, 2025, and
28  thereafter, for the state service for all positions of state agencies covered
29  by this subchapter to which a classification title and Law Enforcement and
30  Safety salary grade has been assigned in accordance with this subchapter and
31  the appropriation act of the state agency:

| GRADE | MINIMUM | MIDPOINT | MAXIMUM |
|-------|---------|----------|---------|
| LES01 | $46,223 | $57,317 | $68,410 |
| LES02 | $50,845 | $63,049 | $75,251 |
| LES03 | $55,930 | $69,354 | $82,776 |
| LES04 | $61,523 | $76,289 | $91,054 |

| | | | |
|---|---|---|---|
| 1 | LES05 | $67,675 | $83,918 | $100,159 |
| 2 | LES06 | $74,443 | $92,310 | $110,175 |
| 3 | LES07 | $81,887 | $101,541 | $121,193 |
| 4 | LES08 | $90,076 | $111,695 | $133,312 |
| 5 | LES09 | $99,084 | $122,865 | $146,643 |
| 6 | LES10 | $108,992 | $135,152 | $161,307 |
| 7 | LES11 | $119,891 | $148,667 | $177,438 |
| 8 | LES12 | $131,880 | $163,534 | $195,182 |

9                 (B)(i)  The office may establish a step plan for the Law
10 Enforcement and Safety pay table under this subdivision (f)(4)(A) after
11 approval of the step plan by the Legislative Council or, if the General
12 Assembly is in regular session, fiscal session, or extraordinary session, the
13 Joint Budget Committee.

14                (ii)  A step plan under subdivision (f)(4)(B)(i) of
15 this section shall include without limitation:

16                (a)  The percentage increase for each step
17 advancement; and

18                (b)  The procedures for the administration of
19 step advancements, including without limitation the requirements necessary
20 for advancement.

21                (iii)(a)  Determining the maximum number of
22 employees, the maximum compensation of employees, and the maximum amount of
23 appropriation of general revenue funding for a state agency each fiscal year
24 is the prerogative of the General Assembly and is usually accomplished by
25 delineating the maximums in the appropriation act for a state agency and the
26 general revenue allocations authorized for each fund and fund account by
27 amendment to the Revenue Stabilization Law.

28                (b)  In light of subdivision (f)(4)(B)(iii)(a)
29 of this section, it is both necessary and appropriate that the General
30 Assembly maintain oversight by requiring prior approval of the Legislative
31 Council or Joint Budget Committee as provided by this subdivision (f)(4)(B).

32                (iii)  The requirement of approval by the Legislative
33 Council or Joint Budget Committee is not a severable part of this subdivision
34 (f)(4)(B).  If the requirement of approval by the Legislative Council or
35 Joint Budget Committee is ruled unconstitutional by a court of competent
36 jurisdiction, this subdivision (f)(4)(B) is void.

1    (5)  The following grades and pay levels shall be authorized for
2 the Specialized Services pay table, effective July 1, 2025, and thereafter,
3 for the state service for all positions of state agencies covered by this
4 subchapter to which a classification title and Specialized Services salary
5 grade has been assigned in accordance with this subchapter and the
6 appropriation act of the state agency:

| GRADE | MINIMUM | MIDPOINT | MAXIMUM |
|-------|---------|----------|---------|
| SPC01 | $58,700 | $72,788 | $86,876 |
| SPC02 | $64,570 | $80,067 | $95,564 |
| SPC03 | $71,027 | $88,074 | $105,120 |
| SPC04 | $78,130 | $96,881 | $115,632 |
| SPC05 | $85,943 | $106,569 | $127,195 |
| SPC06 | $94,537 | $117,226 | $139,915 |
| SPC07 | $103,991 | $128,949 | $153,907 |
| SPC08 | $114,390 | $141,844 | $169,298 |
| SPC09 | $125,829 | $156,028 | $186,228 |
| SPC10 | $138,412 | $171,631 | $204,851 |
| SPC11 | $152,253 | $179,659 | $207,064 |

20    (4)(6)  The following grades and pay levels shall be authorized
21 for the ~~Senior~~ Executive ~~Salaries~~ pay table, effective July 1, ~~2024~~ 2025, and
22 thereafter, for the state service for all positions of state agencies covered
23 by this subchapter to which a classification title and ~~Senior~~ Executive
24 ~~Salaries~~ salary grade have been assigned in accordance with this subchapter
25 and the appropriation act of the state agency:

| GRADE | MINIMUM | MAXIMUM |
|-------|---------|---------|
| EXE01 | $141,125 | $191,930 |
| EXE02 | $155,238 | $211,123 |
| EXE03 | $170,762 | $232,235 |
| EXE04 | $187,838 | $255,459 |

32   ~~(f)~~(g)  It is the intent of the General Assembly that the compensation
33 plans in this section shall be implemented and function in compliance with
34 other provisions in this subchapter, the Regular Salary Procedures and
35 Restrictions Act, §§ 19-4-1601 and 21-5-101, and other fiscal control laws of
36 this state, when applicable.

1      ~~(g)(1)~~(h)(1)  Except as provided in subdivision ~~(g)(2)~~(h)(2) of this

2   section, a payment of salaries shall not be made except in conformity with

3   the maximum pay level assigned to these grades for each year as provided in

4   the appropriation act of the state agency or in this subchapter.

5           (2)(A)  With approval of the Legislative Council or, if the

6   General Assembly is in session, the Joint Budget Committee:

7                   (i)  The Governor may establish the salary of an

8   agency director or a secretary of a cabinet-level department that is up to

9   fifty percent (50%) above the maximum pay level for the grade assigned to the

10  classification;

11                  (ii)  The Office of Personnel Management may

12  establish the salary of a specialized physician position or classification

13  that is up to fifty percent (50%) above the maximum pay level for the grade

14  assigned to the classification; and

15                  (iii)  Salaries established by this section may

16  exceed the maximum pay level for the grade assigned to the classification by

17  no more than twenty-five percent (25%) for no more than ten percent (10%) of

18  the positions authorized in the state agency's appropriation act.

19          (B)  It is both necessary and appropriate that the General

20  Assembly maintain oversight by requiring prior approval of the Legislative

21  Council or, if the General Assembly is in session, the Joint Budget

22  Committee, as provided by this subsection.

23          (C)  The requirement of approval by the Legislative Council

24  or the Joint Budget Committee is not a severable part of this section. If the

25  requirement of approval is found unconstitutional by a court of competent

26  jurisdiction, the entire section is void.

27      ~~(h)~~(i)  The compensation plan and pay tables shall be reviewed by the

28  Office of Personnel Management before each regular session of the General

29  Assembly.

30

31      SECTION 7.  Arkansas Code § 21-5-210 is amended to read as follows:

32      21-5-210. Implementation of plan — Changes in ~~class specifications~~ job

33  descriptions.

34      (a)  For the purposes of implementing the uniform employee

35  classification and compensation plan for the respective agencies covered by

36  this subchapter, the General Assembly determines that the ~~class~~

1    ~~specifications~~ job descriptions prepared by the Office of Personnel
2    Management in classifying the various positions authorized in the respective
3    appropriation acts shall be the ~~class specifications~~ job descriptions to be
4    followed in implementing the respective appropriations for all part-time and
5    full-time employees of the respective agencies covered by this subchapter.
6        (b)  Changes in ~~class specifications~~ job descriptions may be made in
7    whole or in part by the Office of Personnel Management.
8
9        SECTION 8.  Arkansas Code § 21-5-214 is amended to read as follows:
10       21-5-214.  New appointments and other compensation plan provisions.
11       (a)  A new appointment to a position in a state agency covered by this
12   subchapter shall be paid at the entry pay level for the grade assigned to the
13   classification unless otherwise authorized by law.
14       (b)  Special rates of pay may be established for either classifications
15   or positions for the following reasons:
16           (1)  ~~Prevailing labor market conditions~~ Compensation rate
17   adjustments;
18           (2)  ~~An extraordinarily well-qualified candidate;~~
19           ~~(3)~~  The need to retain trained, competent employees;
20           ~~(4)~~(3)  An employee assigned additional duties as a result of the
21   elimination of a position by a state agency; or
22           ~~(5)~~(4)  To meet the requirements of state or federal laws.
23   ~~(c)(1)  A state agency may request a special rate of pay for a specific~~
24   ~~classification or position due to prevailing market rates of pay up to the~~
25   ~~midpoint pay level of the appropriate grade of a classification on the~~
26   ~~appropriate pay table for the assigned grade with the written approval of the~~
27   ~~Secretary of the Department of Transformation and Shared Services.~~
28           ~~(2)  A state agency may request a special rate of pay for a~~
29   ~~specific classification or position due to prevailing market rates of pay up~~
30   ~~to the maximum pay level for the assigned grade only with the approval of the~~
31   ~~secretary after review by the Legislative Council or, if the General Assembly~~
32   ~~is in session, the Joint Budget Committee.~~
33           ~~(3)  The Office of Personnel Management shall maintain a register~~
34   ~~of classifications or positions for which special rates of pay have been~~
35   ~~established due to prevailing market rates of pay.~~
36           ~~(4)  The office shall file a report of special rates of pay~~

1   ~~established due to prevailing market rates of pay with the Legislative~~
2   ~~Council or, if the General Assembly is in session, the Joint Budget~~
3   ~~Committee, at the next regularly scheduled meeting following the approval.~~
4      ~~(d)(1)  A special rate of pay may be established for an exceptionally~~
5   ~~well-qualified applicant whose educational background or experience qualifies~~
6   ~~the applicant to perform the job with little or substantially less~~
7   ~~orientation and training than would be required for another qualified~~
8   ~~applicant.~~
9         ~~(2)(A)  An agency director may approve a special rate of pay~~
10  ~~under subdivision (d)(1) of this section up to fifteen percent (15%) above~~
11  ~~the entry pay level for the grade assigned to the classification and shall~~
12  ~~report all actions under the office's procedures.~~
13         ~~(B)  The office may approve a special rate of pay under~~
14  ~~subdivision (d)(1) of this section above fifteen percent (15%) up to forty~~
15  ~~percent (40%) above the entry pay level for the grade assigned to the~~
16  ~~classification.~~
17         ~~(C)  The office may approve a special rate of pay pursuant~~
18  ~~to subdivision (d)(1) of this section above forty percent (40%) up to the~~
19  ~~maximum pay level for the grade assigned to the classification after review~~
20  ~~by the Legislative Council or, if the General Assembly is in session, the~~
21  ~~Joint Budget Committee.~~
22         ~~(3)  The office shall file a report of special rates of pay~~
23  ~~established under this subsection with the Legislative Council or, if the~~
24  ~~General Assembly is in session, the Joint Budget Committee, at the next~~
25  ~~regularly scheduled meeting following the approval.~~
26     (c)(1)  The Office of Personnel Management may approve a special rate
27  of pay for a specific classification or position as a compensation rate
28  adjustment up to forty percent (40%) above the entry pay level for the grade
29  assigned to the classification.
30         (2)(A)  Following approval by the Legislative Council or, if the
31  General Assembly is in regular session, fiscal session, or extraordinary
32  session, the Joint Budget Committee, the office may approve a special rate of
33  pay under subdivision (c)(1) of this section exceeding forty percent (40%)
34  above the entry pay level for the grade assigned to the classification.
35         (B)  A special rate of pay under subdivision (c)(2)(A) of
36  this section shall not exceed the maximum pay level for the grade assigned to

1   the classification.
2                    (C)(i)  Determining the maximum number of employees, the
3   maximum compensation of employees, and the maximum amount of appropriation of
4   general revenue funding for a state agency each fiscal year is the
5   prerogative of the General Assembly and is usually accomplished by
6   delineating the maximums in the appropriation act for a state agency and the
7   general revenue allocations authorized for each fund and fund account by
8   amendment to the Revenue Stabilization Law.
9                    (ii)  In light of subdivision (c)(2)(C)(i) of this
10  section, it is both necessary and appropriate that the General Assembly
11  maintain oversight by requiring prior approval of the Legislative Council or
12  Joint Budget Committee as provided by this subdivision (c)(2).
13                    (iii)  The requirement of approval by the Legislative
14  Council or Joint Budget Committee is not a severable part of this subdivision
15  (c)(2).  If the requirement of approval by the Legislative Council or Joint
16  Budget Committee is ruled unconstitutional by a court of competent
17  jurisdiction, this subdivision (c)(2) is void.
18               (3)  The office shall:
19                    (A)  Maintain a list of classifications or positions for
20  which a compensation rate adjustment has been established under this
21  subsection; and
22                    (B)  File a report of special rates of pay established due
23  to compensation rate adjustments with the Legislative Council or, if the
24  General Assembly is in regular session, fiscal session, or extraordinary
25  session, the Joint Budget Committee, for review at the next regularly
26  scheduled meeting following the approval.
27       (e)(1)(d)(1)(A)  An agency director may approve special rates of pay A
28  special rate of pay may be established to retain a trained, competent
29  employee or due to the assignment of additional duties as a result of the
30  elimination of positions by the state agency, subject to the following:.
31                    (B)  Except as provided in subdivision (d)(1)(C) of this
32  section, a special rate of pay for the assignment of additional duties shall
33  result in the blocking or freezing of a position by the state agency.
34                    (C)  The office may approve a state agency's request not to
35  block or freeze a position in connection with the approval of a special rate
36  of pay for the assignment of additional duties if:

1              (i)  The assignment of additional duties is due to a
2  newly established federal or state program or new requirements for an
3  existing federal or state program; and
4              (ii)  The state agency agrees to not hire additional
5  employees for the additional duties.
6              (A)(D)  The assignment of additional duties shall be
7  permanent and beyond the scope of work currently being performed by the
8  employee;.
9              (B)(E)  The same employee may not shall not receive a
10 special rate of pay pursuant to under this subdivision (e)(1)(d)(1) more than
11 one (1) time during a biennium every two (2) years;.
12             (C)(F)  An increase for an agency director or a secretary
13 of a cabinet-level department pursuant to under this subdivision (e)(1)(d)(1)
14 shall be initiated and approved by the Governor; and.
15             (D)  All increases up to ten percent (10%) approved under
16 this subdivision (e)(1) shall be reported by the state agency to the office,
17 and increases above ten percent (10%) shall be approved by the office.
18       (2)  The office shall file a report of all salary increases
19 established under this subsection with the Legislative Council or, if the
20 General Assembly is in session, the Joint Budget Committee, at the next
21 regularly scheduled meeting following the approval for review.
22       (f)(1)(A)(e)(1)(A)  An employee who is promoted shall is eligible to
23 receive a salary increase up to ten percent (10%).
24             (B)  However, an employee's rate of pay upon promotion
25 shall not exceed the maximum pay level of the grade assigned to the
26 classification.
27             (C)  The office may establish policies for the
28 implementation of salary increases due to a promotion after review of the
29 policies by the Legislative Council or, if the General Assembly is in regular
30 session, fiscal session, or extraordinary session, the Joint Budget
31 Committee.
32             (2)  An employee who upon promotion is receiving a rate of pay
33 below the entry pay level established for the new grade shall be adjusted to
34 the entry pay level for that grade.
35             (3)  An employee who returns to a position in a classification
36 the employee formerly occupied within a twelve-month period after promotion

1  from the classification is eligible for a rate of pay no greater than that
2  for which the employee would have been eligible had the employee remained in
3  the lower-graded classification.
4      ~~(g)(1)(A)(i)~~(f)(1)(A)(i)  Upon demotion, an employee's pay shall be
5  decreased by ten percent (10%).
6                      (ii) A state agency shall submit a request and
7  receive prior approval from the office to decrease an employee's pay less
8  than ten percent (10%).
9                      (iii) An employee may voluntarily accept a lower rate
10 of pay that exceeds a decrease of ten percent (10%).
11                  (B)  However, an employee's rate of pay upon demotion shall
12 not exceed the maximum pay level of the grade assigned to the classification.
13              (2)  If the employee's salary falls below the lowest entry pay
14 level of the new grade upon demotion, his or her salary shall be adjusted to
15 the entry pay level for the grade.
16              (3)  If an employee's position is reclassified to a lower-graded
17 position or to a position on a different pay table, the state agency may
18 continue the employee's current rate of pay with the approval of the office.
19     ~~(h)(1)~~(g)(1)  If an employee accepts a new position that is a transfer,
20 the employee may receive a change in pay, as follows:
21                  (A)  If the employee's salary falls below the entry pay
22 level of the new grade, then his or her salary shall be adjusted to the entry
23 pay level for the grade; or
24                  (B)  If a special rate of pay has been established pursuant
25 to this section.
26              (2)  A transferring employee's rate of pay shall not exceed the
27 maximum pay level of the grade assigned to the new position, unless otherwise
28 authorized.
29     ~~(i)~~(h)  An employee whose salary would be above the maximum salary
30 level of the new grade after being placed in a lower-graded position on the
31 same pay table because the original position has expired due to lack of
32 funding, program changes, reorganization, or withdrawal of federal grant
33 funds may continue to be paid at the same rate as the employee was being paid
34 in the higher-graded position upon approval of the office after seeking the
35 review of the Legislative Council or, if the General Assembly is in session,
36 the Joint Budget Committee.

1    ~~(j)~~(i)  If an employee who has been terminated for more than thirty
2    (30) working days returns to state service, the state agency may offer up to
3    the employee's last rate of pay not to exceed the maximum pay level
4    established for the grade.

5    ~~(k)~~(j)  Upon transfer of employment between state agencies, an employee
6    is to receive a lump-sum payment from the original state agency for any
7    overtime that has been accrued and not been paid and for any compensatory
8    time accrued that has not been used at the higher rate of either the:

9         (1)  Average regular rate of pay received by the employee during
10   the last three (3) years of his or her employment; or

11        (2)  Final regular rate of pay received by the employee.

12   ~~(l)~~(k)  Any special rate of pay established under this section shall
13   not affect the salary level or salary eligibility of any existing employee
14   within the state agency.

15   ~~(m)(1)~~(l)(1)  A special rate of pay is subject to the state agency's
16   ability to certify funding for a special rate of pay established under this
17   section.

18        (2)  A state agency shall not use merit adjustment funds for a
19   special rate of pay established under this section.

20   ~~(n)~~(m)  The secretary of a cabinet-level department, ~~or~~ the Governor,
21   or the agency director may suspend discretionary special salary actions.

22   (n)(1)  The office may authorize a classification realignment between
23   legislative sessions to ensure proper classification of a position and
24   address operation needs not previously anticipated.

25        (2)  A position that receives a classification realignment during
26   the interim between legislative sessions shall remain at the realigned
27   classification.

28        (3)  The office shall adopt policies establishing the procedures
29   for classification realignments.

30   (o)  A state agency may establish an apprenticeship program upon
31   approval of the office.

32

33   SECTION 9.  Arkansas Code § 21-5-220(a), concerning shift
34   differentials, is amended to read as follows:

35   (a)(1)  Upon the approval of the Office of Personnel Management, an
36   employee whose working hours do not conform to normal state business hours

1   shall be eligible for additional compensation up to twelve percent (12%) of
2   the hourly rate for which he or she is eligible under this subchapter as a
3   shift differential if:
4                   (A)  The state agency routinely schedules more than one (1)
5   work shift per day;
6                   (B)  The shift to which the employee is assigned is a full
7   work shift; and
8                   (C)  The employee is regularly assigned to the late shift
9   or is assigned to the shift on a regularly scheduled rotating basis.
10          (2)  An employee assigned to an evening shift shall not receive
11  additional compensation that exceeds six percent (6%) above that for which he
12  or she is eligible under this subchapter.
13          (3)  An employee assigned to a night shift shall not receive
14  additional compensation that exceeds twelve percent (12%) above that for
15  which he or she is eligible under this subchapter.
16          (4)(A)  An employee at or near the maximum authorized salary
17  level for the grade assigned to his or her classification may be compensated
18  at an additional rate not to exceed twelve percent (12%) of his or her
19  eligible salary under this subchapter.
20                  (B)  In those instances in which the granting of the
21  additional compensation has the effect of temporarily exceeding the maximum
22  annual rate for the grade assigned to the employee's classification, the
23  additional compensation shall not be considered as exceeding the maximum
24  allowable rate for that grade.
25          (5)  The office may adopt policies establishing the differential
26  percentage increments that are available for each shift.
27
28          SECTION 10.  Arkansas Code § 21-5-221 is amended to read as follows:
29          21-5-221. Compensation differentials.
30      (a)  To address specific employee compensation needs not otherwise
31  provided for in this subchapter, a state agency may pay additional
32  compensation for current employees in specific positions or for
33  classifications of positions assigned to a compensation plan authorized by
34  the General Assembly for one (1) or more compensation differentials.
35      (b)(1)  Authorization for one (1) or more compensation differentials
36  may be approved if the:

1          (A)  State agency has documented the need for a
2    compensation differential for specified positions or classifications;
3          (B)  State agency submits to the Office of Personnel
4    Management a plan of the terms and conditions for eligibility that must
5    directly address the needs of the targeted positions or classifications for
6    any requested compensation differential;
7          (C)  Cost of implementing and maintaining a compensation
8    differential is within the state agency's existing appropriation and shall
9    not be implemented using funds specifically set aside for other programs
10   within the state agency; and
11         (D)  Compensation differential plan has been approved by
12   the ~~Office of Personnel Management~~ office after review by the Legislative
13   Council or, if the General Assembly is in session, the Joint Budget
14   Committee.
15         (2)  Any compensation differential authorized under this section
16   shall be renewed each fiscal year.
17         (3)  The cumulative total of any compensation differentials paid
18   to an employee shall not exceed twenty-five percent (25%) of the employee's
19   base salary.
20   ~~(c)(1)  Hazardous duty differential of up to ten percent (10%) may be~~
21   ~~authorized for the increased risk of personal physical injury for an employee~~
22   ~~occupying a certain identified high-risk position if the:~~
23         ~~(A)  Position classification is determined to be physically~~
24   ~~hazardous or dangerous due to location, facility, services provided, or other~~
25   ~~factors directly related to the duty assignment of the positions; and~~
26         ~~(B)  Employee's regularly assigned work schedule exposes~~
27   ~~him or her to clear, direct, and unavoidable hazards during at least fifty~~
28   ~~percent (50%) of the work time and the employee is not compensated for the~~
29   ~~hazardous exposure.~~
30         ~~(2)(A)  The director of the requesting state agency shall~~
31   ~~identify the facility or unit, location, and eligible positions and~~
32   ~~classifications within the facility or unit that are identified as high-risk.~~
33         ~~(B)  The positions shall be certified by the state agency~~
34   ~~director as having been assigned to a work environment that poses an~~
35   ~~increased risk of personal injury and shall be submitted as part of the plan~~
36   ~~for payment of hazardous duty differential to the Office of Personnel~~

1  ~~Management for approval by the Secretary of the Department of Transformation~~
2  ~~and Shared Services in consultation with the Chief Fiscal Officer of the~~
3  ~~State after review and approval of the Legislative Council or, if the General~~
4  ~~Assembly is in session, the Joint Budget Committee.~~
5                       ~~(C)  Subsequent changes to the facility or unit, location,~~
6  ~~and eligible positions or classifications within the facility or unit on file~~
7  ~~with the Office of Personnel Management shall receive prior approval by the~~
8  ~~Secretary of the Department of Transformation and Shared Services after~~
9  ~~review and approval by the Legislative Council or, if the General Assembly is~~
10 ~~in session, the Joint Budget Committee.~~
11      ~~(d)  It is the intent of this subsection that hazardous duty~~
12 ~~compensation shall be at the discretion of the Secretary of the Department of~~
13 ~~Transformation and Shared Services and the director of the state agency and~~
14 ~~shall not be implemented using funds specifically set aside for other~~
15 ~~programs within the state agency.~~
16      ~~(e)  An additional ten percent (10%), but not to exceed a total of~~
17 ~~twelve percent (12%), hazardous duty differential may be authorized for~~
18 ~~employees occupying positions assigned to a maximum security unit or facility~~
19 ~~if the work schedules expose employees to clear, direct, and unavoidable~~
20 ~~hazards from clients, inmates, or patients who are in units or facilities~~
21 ~~that are classified as maximum security.~~
22      ~~(f)  An employee who is receiving additional compensation for hazardous~~
23 ~~duty and then is reassigned to normal duty shall revert on the day of the~~
24 ~~reassignment to the rate of pay for which he or she is eligible under this~~
25 ~~subchapter.~~
26      ~~(g)(1)~~(c)(1)  A An education differential or professional certification
27 differential of up to ten percent (10%) for job-related education
28 certifications or professional certifications for individual positions or for
29 specific classifications within a state agency may be authorized if:
30                       (A)  ~~the~~ The education certification or professional
31 certification is not included as a minimum qualification established for the
32 classification by the official job description; and
33                       (B)  Either:
34                             (i)  Attainment of additional education is from an
35 accredited institution of higher education, documented by official
36 transcript, certificate, or degree award, and directly related to the

1  predominant purpose and use of the position or classification; or

2                      ~~(A)~~(ii)  ~~From~~ The certification is from a recognized

3  professional certifying organization and is determined to be directly related

4  to the predominant purpose and use of the position or classification~~; and~~

5                      ~~(B)  Not included as a minimum qualification established or~~

6  ~~as a special requirement for the classification by the official class~~

7  ~~specification.~~

8                (2)(A)  A professional certification differential may be paid

9  only while the certification is current and maintained by the employee and

10 while employed in a position or classification covered by the plan.

11                (B)  Documentation of continuation or renewal of the

12 certification of the employee is required for continuation of the

13 certification differential.

14           ~~(h)  An education differential of up to ten percent (10%) for job-~~

15 ~~related education for individual positions or for specific classifications~~

16 ~~within a state agency may be authorized if:~~

17                ~~(1)  Attainment of additional education is from an accredited~~

18 ~~institution of higher education, documented by official transcript,~~

19 ~~certificate, or degree award, and directly related to the predominant purpose~~

20 ~~and use of the position or classification; and~~

21                ~~(2)  The education to be compensated is not included as a special~~

22 ~~requirement or minimum qualification established for the classification by~~

23 ~~the official class specification.~~

24           ~~(i)  A geographic area differential of up to ten percent (10%) may be~~

25 ~~authorized to address the documented inability to recruit and retain certain~~

26 ~~employees in a specific geographic area of the state if the additional~~

27 ~~geographic area differential is based on documented recruitment, turnover, or~~

28 ~~other competitive pay issue in a specific geographic area but that does not~~

29 ~~justify a statewide labor market special entry rate.~~

30           ~~(j)(1)~~(d)(1)  A second-language differential of up to ten percent (10%)

31 may be authorized for an employee who has the demonstrated ability and skill

32 to communicate in a language other than English, including American Sign

33 Language, and that skill is determined by the state agency to be directly

34 related to the effective performance of the job duties for the position

35 occupied by the employee.

36                (2)  An employee who receives additional compensation under this

1    section and who moves into a position that does not need the skill to
2    communicate in a language other than English shall revert on the effective
3    date of the change to the rate of pay that the employee would otherwise
4    receive.

5        ~~(k)(1)~~(e)(1)  On-call duty or standby-duty differential may be
6    authorized for an employee whose job requires him or her to provide services
7    on nights, weekends, or holidays or other situations when the state agency
8    does not have regularly scheduled staff coverage.

9        (2)  On-call duty or standby-duty differential is to be used for
10   officially scheduled duty outside regular work hours during which an employee
11   is required to be accessible by telephone, pager, or other means and must
12   return to the designated work site upon notification of need within a
13   specified response time.

14       (3)(A)  An employee who is required to be available for duty on
15   nights, weekends, and holidays will be eligible to receive on-call or
16   standby-duty pay equivalent of an hourly rate not to exceed twenty percent
17   (20%) of his or her base hourly pay rate for each on-call or standby hour for
18   not more than forty-eight (48) hours during any seven-day work period.

19       (B)(i)  Compensation shall not be paid to any employee
20   required to be on-call and standby who fails to respond after the second
21   notification that his or her services are needed.

22       (ii)  If the equipment or paging device malfunctions,
23   the penalty shall not apply.

24       (C)(i)  An employee on on-call or standby duty who is
25   called in to work shall be compensated for the actual hours worked at the
26   appropriate rate of pay with a minimum of two (2) hours for each call back.

27       (ii)  The employee shall not be paid on-call or
28   standby pay for hours actually worked during a call back.

29   ~~(1)  If granting additional compensation would have the effect of~~
30   ~~exceeding the maximum pay level for the grade assigned to the employee's~~
31   ~~classification, the additional compensation shall not be considered as~~
32   ~~exceeding the maximum allowable rate for that grade.~~

33       (f)  A hard-to-fill or retain differential up to ten percent (10%) may
34   be authorized for a position or classification if:

35       (1)  The state agency has certified the inability to recruit and
36   retain certain employees in a specific geographic area of the state based on

1   documented recruitment, turnover, or other competitive pay issues; or

2          (2)(A)  There is an increased risk of personal physical injury

3   for an employee occupying a certain identified high-risk position that is

4   physically hazardous or dangerous.

5              (B)  A position is determined to be physically hazardous or

6   dangerous:

7                  (i)  Due to location, facility, services provided, or

8   other factors directly related to the duty assignment of the positions; and

9                  (ii)  If the employee's regularly assigned work

10  schedule exposes the employee to clear, direct, and unavoidable hazards

11  during at least fifty percent (50%) of the work time and the employee is not

12  otherwise compensated for the hazardous exposure.

13             (C)(i)  The requesting agency director or secretary of a

14  cabinet-level department shall identify the facility or unit, location, and

15  eligible positions and classifications within the facility or unit that are

16  identified as high-risk positions that are physically hazardous or dangerous.

17                 (ii)  The positions shall be certified by the agency

18  director or secretary of a cabinet-level department as having been assigned

19  to a work environment that poses an increased risk of personal injury and

20  shall be submitted as part of the plan for payment of a hard-to-fill or

21  retain differential to the office for approval by the Secretary of the

22  Department and Transformation and Shared Services in consultation with the

23  Chief Fiscal Officer of the State and following approval by the Legislative

24  Council or, if the General Assembly is in regular session, fiscal session, or

25  extraordinary session, the Joint Budget Committee.

26                 (iii)  Subsequent changes to the facility or unit,

27  location, and eligible positions or classifications within the facility or

28  unit on file with the office shall receive prior approval by the Secretary of

29  the Department of Transformation and Shared Services after approval by the

30  Legislative Council or, if the General Assembly is in regular session, fiscal

31  session, or extraordinary session, the Joint Budget Committee.

32             (D)  It is the intent of this subsection that hard-to-fill

33  or retain differentials shall be at the discretion of the Secretary of the

34  Department of Transformation and Shared Services and shall not be implemented

35  using funds specifically set aside for other programs within the state

36  agency.

As Engrossed: S3/31/25                                                    SB392

1     (g)  An additional hard-to-fill or retain differential may be
2  authorized for employees occupying positions assigned to a maximum security
3  unit or facility if the work schedules expose employees to clear, direct, and
4  unavoidable hazards for clients, inmates, or patients who are in facilities
5  or units that are classified as maximum security.
6     (h)  An employee who is receiving additional compensation for a high-
7  risk position that is physically hazardous or dangerous and then is
8  reassigned to normal duty shall revert on the day of the reassignment to the
9  rate of pay for which he or she is eligible under this subchapter.
10    ~~(m)~~(i)  Other compensation differentials may be administered by the
11  ~~Office of Personnel Management~~ office after:
12         (1)  Approval by the State Personnel Administrator; and
13         (2)  Review by the Legislative Council or, if the General
14  Assembly is in session, the Joint Budget Committee.
15    (j)  If granting additional compensation under this section would have
16  the effect of exceeding the maximum pay level for the grade assigned to the
17  employee's classification, the additional compensation shall not be
18  considered as exceeding the maximum allowable rate for that grade.
19    (k)  The office may adopt policies establishing the percentage
20  increments that are available for each compensation differential.
21    (l)(1)  Determining the maximum number of employees, the maximum
22  compensation of employees, and the maximum amount of appropriation of general
23  revenue funding for a state agency each fiscal year is the prerogative of the
24  General Assembly and is usually accomplished by delineating the maximums in
25  the appropriation act for a state agency and the general revenue allocations
26  authorized for each fund and fund account by amendment to the Revenue
27  Stabilization Law.
28         (2)  In light of subdivision (l)(1) of this section, it is both
29  necessary and appropriate that the General Assembly maintain oversight by
30  requiring prior approval of the Legislative Council or Joint Budget Committee
31  as provided by subsection (f) of this section.
32         (3)(A)  The requirement of approval by the Legislative Council or
33  Joint Budget Committee is not a severable part of subsection (f) of this
34  section.
35             (B)  If the requirement of approval by the Legislative
36  Council or Joint Budget Committee is ruled unconstitutional by a court of

1  competent jurisdiction, subsection (f) of this section is void.

2

3       SECTION 11.  Arkansas Code § 21-5-223(a), concerning severance pay, is

4  amended to read as follows:

5       (a)(1)  If the agency director or the secretary of a cabinet-level

6  department determines that it is necessary to implement the state workforce

7  reduction policy due to state agency organization structure change, budgetary

8  reductions, abolishment of positions or duties, loss of functional

9  responsibility by the state agency, or the loss of federal funding, grants,

10 or other special funds, the agency director or the secretary of a cabinet-

11 level department, upon approval by the Secretary of the Department of

12 Transformation and Shared Services, may authorize the payment of funds on a

13 regular payroll schedule as severance pay to full-time, part-time, and job

14 sharing classified and nonclassified employees in regular positions affected

15 by the workforce reduction on the basis of the following pro rata lump sum

16 for completed years of service, including any formally implemented

17 probationary period:

18 Over one (1) year up to five (5)              Eight hundred dollars ($800)

19 years

20 Over five (5) years up to fifteen     One thousand two hundred dollars

21 (15) years                                             ($1,200)

22 Over fifteen (15) years               One thousand six hundred dollars

23                                                        ($1,600)

24       (2)  The severance payments under subdivision (a)(1) of this

25 section shall be in addition to the lump-sum payments allowed under the

26 Uniform Attendance and Leave Policy Act, § 21-4-201 et seq.

27       (3)  The severance payments under subdivision (a)(1) of this

28 section shall not be construed as exceeding the maximum salary.

29       (4)  The agency director or the secretary of a cabinet-level

30 department shall file a notice of the anticipated implementation of the

31 workforce reduction policy and of the lump-sum severance payments to be made

32 under the state workforce reduction policy with the Legislative Council or,

33 if the General Assembly is in session, the Joint Budget Committee.

34

35       SECTION 12.  Arkansas Code § 21-5-224 is amended to read as follows:

36       21-5-224. Extra help positions.

1      (a)(1)  A position authorized as extra help in a state agency shall be
2   assigned an authorized classification by the agency, and any person hired in
3   an extra help position shall meet the minimum qualifications and any other
4   requirements set by the official ~~class specification~~ job description of the
5   classification assigned to the position.
6          (2)  The rates of pay for extra help employees shall be set in
7   accordance with and shall not exceed those provided in this subchapter, or
8   its successor, for the appropriate classification.
9          (3)  Extra help employees of state agencies shall not exceed one
10  thousand five hundred (1,500) hours per fiscal year as set out in § 19-4-521
11  <u>unless otherwise provided for by law, including without limitation a state</u>
12  <u>agency's appropriation act</u>.
13     (b)  The salary eligibility for an employee transferring or returning
14  from an extra help position to a regular position shall be determined in the
15  same manner as established for newly hired employees.
16     (c)  ~~A former~~ An employee ~~from a state agency, board, or commission~~ who
17  is ~~rehired in~~ <u>hired into or transfers to</u> an extra-help position is ineligible
18  for benefits except holiday pay and as authorized by the Office of Personnel
19  Management.
20     (d)  A Department of the Military employee hired in an extra help
21  position located at Robinson Maneuver Training Center or Fort Chaffee Joint
22  Maneuver Training Center shall not:
23         (1)  Receive pay in an amount to exceed eighty-five percent (85%)
24  of the maximum annual salary for a comparable position under this subchapter;
25  and
26         (2)  Be employed for a period of time to exceed one thousand
27  eight hundred (1,800) hours per fiscal year.
28
29     SECTION 13.  Arkansas Code § 21-5-225(a)(1), concerning position pools,
30  is amended to read as follows:
31     (a)(1)  There is established a pool of ~~one thousand five hundred~~
32  ~~(1,500)~~ <u>five hundred (500)</u> positions assigned to the Office of Personnel
33  Management to be used to reclassify positions in state agencies to the proper
34  classification and grade if the state agency does not have a vacant position
35  available with the appropriate classification and grade.
36

As Engrossed:  S3/31/25                                          SB392

1      SECTION 14.  Arkansas Code § 21-5-225(b)(1), concerning position pools,
2  is amended to read as follows:
3      (b)(1)  The Office of Personnel Management shall establish and maintain
4  a central growth pool of ~~five hundred (500)~~ two hundred fifty (250) positions
5  to be used to establish additional positions in state agencies of the proper
6  classification and grade when the state agency does not have sufficient
7  positions available with the appropriate classification and grade to meet a
8  state agency's mandated responsibilities.
9
10     SECTION 15.  Arkansas Code § 23-115-305 is amended to read as follows:
11     23-115-305. Regular salaries.
12     There are established for the Office of the Arkansas Lottery the
13  following titles and grades for each position.  The salary for the positions
14  assigned to grades shall be determined in accordance with the pay level for
15  the grade assigned in this section, as established in § 21-5-209.
16

| ~~Class~~ | | ~~No. of~~ | |
|---|---|---|---|
| ~~Code~~ | ~~Title~~ | ~~Employees~~ | ~~Grade~~ |
| ~~U128U~~ | ~~OAL DIRECTOR~~ | ~~1~~ | ~~SE-4~~ |
| ~~G056N~~ ~~OAL~~ | ~~GAMING DIRECTOR~~ | ~~1~~ | ~~SE-4~~ |
| ~~A024N~~ ~~OAL~~ | ~~INTERNAL AUDITOR~~ | ~~1~~ | ~~SE-1~~ |
| ~~D029N~~ ~~OAL~~ | ~~DEPUTY IT GAMING DIRECTOR~~ | ~~1~~ | ~~IT08~~ |
| ~~D113C~~ ~~OAL~~ | ~~SR. DATABASE ADMINISTRATOR~~ | ~~1~~ | ~~IT07~~ |
| ~~D112C~~ | ~~OAL NETWORK ENGINEER~~ | ~~1~~ | ~~IT07~~ |
| ~~D110C~~ ~~OAL~~ | ~~QA SYSTEMS ANALYST~~ | ~~1~~ | ~~IT07~~ |
| ~~D111C~~ ~~OAL~~ | ~~IT SECURITY ANALYST~~ | ~~1~~ | ~~IT06~~ |
| ~~D119C~~ ~~OAL~~ | ~~LEAD COMPUTER OPERATOR~~ | ~~1~~ | ~~IT04~~ |
| ~~D108C~~ ~~OAL~~ | ~~APPLICATION SUPP SPECIALIST~~ | ~~1~~ | ~~IT02~~ |
| ~~D107C~~ ~~OAL~~ | ~~COMPUTER OPERATOR~~ | ~~2~~ | ~~IT01~~ |
| ~~G051N~~ ~~OAL~~ | ~~SALES DIRECTOR~~ | ~~1~~ | ~~GS15~~ |
| ~~G050N~~ ~~OAL~~ | ~~CHIEF LEGAL COUNSEL~~ | ~~1~~ | ~~GS15~~ |
| ~~A016N~~ ~~OAL~~ | ~~CHIEF FISCAL OFFICER~~ | ~~1~~ | ~~GS15~~ |
| ~~G057N~~ ~~OAL~~ | ~~DIR SECURITY & COMPLIANCE~~ | ~~1~~ | ~~GS14~~ |
| ~~G047N~~ ~~OAL~~ | ~~MARKETING & ADVERTISING DIR~~ | ~~1~~ | ~~GS14~~ |
| ~~G046N~~ ~~OAL~~ | ~~SALES TRNG & RETAIL COORD~~ | ~~1~~ | ~~GS13~~ |
| ~~G059N~~ ~~OAL~~ | ~~SECURITY DEPUTY DIR~~ | ~~1~~ | ~~GS12~~ |

As Engrossed:  S3/31/25                                          SB392

| | | | | |
|---|---|---|---|---|
| 1 | ~~A015N~~ ~~OAL~~ | ~~TREASURER~~ | ~~1~~ | ~~GS12~~ |
| 2 | ~~A014N~~ ~~OAL~~ | ~~CONTROLLER~~ | ~~1~~ | ~~GS12~~ |
| 3 | ~~G058N~~ ~~OAL~~ | ~~KEY CHAIN ACCOUNT MANAGER~~ | ~~1~~ | ~~GS11~~ |
| 4 | ~~G044N~~ ~~OAL~~ | ~~REGIONAL SALES MANAGER~~ | ~~2~~ | ~~GS11~~ |
| 5 | ~~A025N~~ ~~OAL~~ | ~~FINANCIAL ANALYST~~ | ~~1~~ | ~~GS10~~ |
| 6 | ~~G060N~~ ~~OAL~~ | ~~PRODUCT MANAGER~~ | ~~2~~ | ~~GS10~~ |
| 7 | ~~G106C~~ ~~OAL~~ | ~~OFFICE COORDINATOR~~ | ~~1~~ | ~~GS08~~ |
| 8 | ~~A026N~~ ~~OAL~~ | ~~AUDITOR~~ | ~~2~~ | ~~GS08~~ |
| 9 | ~~A120C~~ ~~OAL~~ | ~~ACCOUNTANT~~ | ~~4~~ | ~~GS08~~ |
| 10 | ~~A123C~~ ~~OAL~~ | ~~COLLECTIONS SPECIALIST~~ | ~~1~~ | ~~GS08~~ |
| 11 | ~~X211C~~ ~~OAL~~ | ~~SENIOR SECURITY SPECIALIST~~ | ~~1~~ | ~~GS08~~ |
| 12 | ~~X208C~~ | ~~OAL CLAIMS CENTER MANAGER~~ | ~~1~~ | ~~GS07~~ |
| 13 | ~~P069C~~ ~~OAL~~ | ~~GRAPHIC SPECIALIST~~ | ~~1~~ | ~~GS07~~ |
| 14 | ~~G260C~~ ~~OAL~~ | ~~MARKETING SALES REP~~ | ~~20~~ | ~~GS07~~ |
| 15 | ~~P072C~~ ~~OAL~~ | ~~PUBLICATION SPECIALIST~~ | ~~1~~ | ~~GS07~~ |
| 16 | ~~P070C~~ ~~OAL~~ | ~~OFFICE CAMPAIGN COORDINATOR~~ | ~~1~~ | ~~GS07~~ |
| 17 | ~~X210C~~ ~~OAL~~ | ~~LICENSING MANAGER~~ | ~~1~~ | ~~GS07~~ |
| 18 | ~~A122C~~ ~~OAL~~ | ~~FISCAL SPECIALIST~~ | ~~1~~ | ~~GS06~~ |
| 19 | ~~G261C~~ | ~~OAL DRAW MANAGER~~ | ~~2~~ | ~~GS06~~ |
| 20 | ~~X209C~~ ~~OAL~~ | ~~SECURITY SPECIALIST~~ | ~~1~~ | ~~GS06~~ |
| 21 | ~~X213C~~ ~~OAL~~ | ~~LICENSING SPECIALIST~~ | ~~3~~ | ~~GS05~~ |
| 22 | ~~X212C~~ ~~OAL~~ | ~~SECURITY SUPPORT SPECIALIST~~ | ~~1~~ | ~~GS04~~ |
| 23 | ~~X214C~~ ~~OAL~~ | ~~CLAIMS ASSISTANT~~ | ~~2~~ | ~~GS04~~ |
| 24 | ~~G105C~~ | ~~OAL RECEPTIONIST~~ | ~~1~~ | ~~GS03~~ |

25

26   ~~TOTAL NO. OF POSITIONS: 72~~

27

| | | | |
|---|---|---|---|
| 28 | LLO13C OAL DIRECTOR | 1 | EXE02 |
| 29 | LLO16C OAL GAMING DIRECTOR | 1 | EXE01 |
| 30 | LLO04P OAL CHIEF FISCAL OFFICER | 1 | SPC09 |
| 31 | LLO05P OAL CHIEF LEGAL COUNSEL | 1 | SPC09 |
| 32 | LLO18P OAL INTERNAL AUDITOR | 1 | SPC09 |
| 33 | LLO12P OAL DIR SECURITY & COMPLIANCE | 1 | SPC07 |
| 34 | LLO24P OAL MARKETING & ADVERTISING DIR | 1 | SPC07 |
| 35 | LLO33P OAL SALES DIRECTOR | 1 | SPC07 |
| 36 | LLO10P OAL CONTROLLER | 1 | SPC06 |

| 1 | LLO38P OAL TREASURER | 1 SPC06 |
| 2 | LLO34P OAL SECURITY DEPUTY DIR | 1 SPC04 |
| 3 | LLO01P OAL ACCOUNTANT | 1 SPC02 |
| 4 | LLO11P OAL DEPUTY IT GAMING DIRECTOR | 1 IST10 |
| 5 | IIS11P IT SUPERVISOR/EXPERT | 1 IST09 |
| 6 | LLO37P OAL SR. DATABASE ADMINISTRATOR | 1 IST08 |
| 7 | IIE02P IT SECURITY ANALYST I | 1 IST06 |
| 8 | LLO30P OAL QA SYSTEMS ANALYST | 1 IST06 |
| 9 | LLO02P OAL APPLICATION SUPP SPECIALIST | 1 IST05 |
| 10 | IUS01P USER SUPPORT ANALYST | 1 IST04 |
| 11 | LLO09P OAL COMPUTER OPERATOR | 2 IST01 |
| 12 | LLO20P OAL KEY CHAIN ACCOUNT MANAGER | 1 SGS10 |
| 13 | LLO28P OAL PRODUCT MANAGER | 3 SGS10 |
| 14 | LLO32P OAL REGIONAL SALES MANAGER | 2 SGS10 |
| 15 | LLO14P OAL FINANCIAL ANALYST | 1 SGS09 |
| 16 | LLO26P OAL OFFICE CAMPAIGN COORDINATOR | 2 SGS09 |
| 17 | PAS08I EXECUTIVE ASSISTANT | 1 SGS07 |
| 18 | LLO03P OAL AUDITOR | 1 SGS07 |
| 19 | LLO17P OAL GRAPHIC SPECIALIST | 1 SGS07 |
| 20 | PPR02P PROCUREMENT COORDINATOR | 1 SGS07 |
| 21 | LLO07P OAL CLAIMS CENTER MANAGER | 1 SGS06 |
| 22 | LLO08P OAL COLLECTIONS SPECIALIST | 1 SGS06 |
| 23 | LLO36P OAL SENIOR SECURITY SPECIALIST | 1 SGS06 |
| 24 | CPR07P PUBLIC INFORMATION SPECIALIST | 1 SGS06 |
| 25 | PAS01P ADMINISTRATIVE ANALYST | 1 SGS05 |
| 26 | LLO22P OAL LICENSING MANAGER | 1 SGS05 |
| 27 | LLO25P OAL MARKETING SALES REP | 20 SGS05 |
| 28 | PAS02P ADMINISTRATIVE COORDINATOR | 1 SGS04 |
| 29 | LLO15P OAL FISCAL SPECIALIST | 1 SGS04 |
| 30 | LLO23P OAL LICENSING SPECIALIST | 3 SGS04 |
| 31 | LLO35P OAL SECURITY SPECIALIST | 3 SGS04 |
| 32 | LLO06P OAL CLAIMS ASSISTANT | 3 SGS03 |
| 33 | LLO31P OAL RECEPTIONIST | 1 SGS03 |

34

35    SECTION 16.  DO NOT CODIFY.  (a)  Upon approval by the Office of

36 Personnel Management, an employee of the Department of Corrections who is

1  receiving a compensation differential under § 21-5-221 on the last day of
2  fiscal year 2025 shall have the compensation differential added to the
3  employee's base salary before the implementation of the Fiscal Year 2026 pay
4  plan.
5       (b)  An employee who has a compensation differential added to the
6  employee's base salary under subsection (a) of this section shall no longer
7  be eligible for compensation differentials that have been removed.
8
9       SECTION 17.  DO NOT CODIFY.  CROSSWALK.
10      (a)  The General Assembly finds that:
11           (1)  This act creates widespread revisions to the system used for
12  the classification and compensation of state agency employees that are
13  necessary to ensure the continued services and operations of the state;
14           (2)  It is impossible to implement revisions of the scope
15  contained within this act that coincide with the process for drafting and
16  enacting appropriation acts of the General Assembly;
17           (3)  As a result of this impossibility, the appropriation acts
18  for state agencies enacted during the Ninety-Fifth General Assembly will not
19  reflect the changes under this act; and
20           (4)  It is the intent of this section to provide for the
21  appropriation acts of state agencies enacted during the Ninety-Fifth General
22  Assembly to be superseded with information from this act as necessary to
23  fully implement this act and provide for the continued services and
24  operations of state agencies.
25      (b)  The classification titles and grades established in § 21-5-208
26  under this act shall supersede the classification titles and grades
27  established in a state agency appropriation act enacted by the Ninety-Fifth
28  General Assembly that uses classification titles and grades other than those
29  established by this act, regardless of the date that the state agency
30  appropriation act becomes law.
31      (c)  The classification titles and grades for state agencies
32  established in a state agency appropriation act enacted by the Ninety-Fifth
33  General Assembly  shall be modified as follows during the fiscal year 2026,
34  regardless of the date that the state agency appropriation act becomes law:
35
36  Curr  Curr                  No. Curr New    New                    No. New

| | Auth | Auth | | of | Auth | Auth | Auth | | of | Auth |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | |
| 2 | Job | Title | | Pos | Grd | Job | Title | | Pos | Grade |
| 3 | DEPARTMENT OF AGRICULTURE | | | | | | | | | |
| 4 | 9901 DEPT OF AGRICULTURE | | | | | | | | | |
| 5 | SC001 SEC OF AGRI | | | 1 | SE05 | ESE01A | SEC OF AGRI | | 1 | EXE04 |
| 6 | U072U DEP SEC OF AGRI | | | 1 | SE02 | EEX09A | CHIEF OF STAFF I | | 1 | EXE01 |
| 7 | U057U AGRI LAB DIR | | | 1 | SE01 | SLA01C | LAB DIR | | 1 | SPC09 |
| 8 | L104C AGRI LAB COORD | | | 1 | MP04 | MVE03P | VETERINARY SPEC | | 1 | MED09 |
| 9 | D022N IT SEN PROJ MGR | | | 1 | IT09 | IIA01C | CIO I | | 1 | IST10 |
| 10 | D007C INFO SYST MGR | | | 1 | IT08 | IDM01P | DB ADMIN | | 1 | IST09 |
| 11 | D007C INFO SYST MGR | | | 1 | IT08 | IAS05P | APP DEVELOPER II | | 1 | IST08 |
| 12 | D054C COMP SUPP COORD | | | 1 | IT05 | IAS01P | APP ANLST I | | 1 | IST07 |
| 13 | D063C COMP SUPP SPEC | | | 1 | IT05 | IIS04P | IT INFRA ANLST | | 1 | IST06 |
| 14 | D061C INFO SYST COORD SPEC | | | 1 | IT05 | IIS04P | IT INFRA ANLST | | 1 | IST06 |
| 15 | D057C INFO TECH MGR | | | 1 | IT05 | IUS01P | USER SPPRT ANLST | | 1 | IST04 |
| 16 | D052C SFTWR SUPP ANLST | | | 1 | IT05 | IIS04P | IT INFRA ANLST | | 1 | IST06 |
| 17 | D056C SYST COORD ANLST | | | 1 | IT05 | IIS04P | IT INFRA ANLST | | 1 | IST06 |
| 18 | G345C AGRI GEN COUNSEL | | | 1 | GS15 | LAT08C | CLC I | | 1 | SPC10 |
| 19 | A151C CFO OF AGRI | | | 1 | GS14 | FAC08C | CHIEF FISCAL OFC I | | 1 | SPC09 |
| 20 | A010C AGENCY CONT II | | | 1 | GS13 | FAC10C | CONTROLLER | | 1 | SPC06 |
| 21 | B006C AGRI CONSERV DIV MGR | | | 1 | GS13 | PAG04P | AGRI PRGM COORD | | 1 | SGS06 |
| 22 | A010N AGRI CFO | | | 1 | GS13 | FFS05P | FISC SPPRT SUPV/EXP | | 1 | SGS07 |
| 23 | N001C DEP CFO | | | 1 | GS13 | CPR01C | CHIEF OF COMMS I | | 1 | SPC06 |
| 24 | G004C MANAGING ATRNY | | | 3 | GS13 | LAT04P | ATTY II | | 3 | SPC05 |
| 25 | B002C AGRI DIR OF MRKTNG | | | 1 | GS12 | CMA02C | MRKTNG DIR | | 1 | SPC05 |
| 26 | R006C HR ADMIN | | | 1 | GS12 | HDH02C | HR ADMIN I | | 1 | SPC05 |
| 27 | A027C ACCNTNG OP MGR | | | 1 | GS11 | FAC02P | ACCOUNTANT II | | 1 | SPC02 |
| 28 | B010C AGRI DIV MGR | | | 1 | GS11 | SLA02C | LAB MNGR | | 1 | SPC05 |
| 29 | G076C ADMINST SVCS MGR | | | 2 | GS10 | FFS01C | FISC SPPRT ADMIN | | 2 | SGS10 |
| 30 | T110C AG LAW ENFORCE CHIEF | | | 1 | GS10 | SAL03C | AGRI LAW ENFORCE CHIE | | 1 | LES08 |
| 31 | B144C FRM SCHOOL COORD | | | 1 | GS10 | PAG08P | FARM SCHOOL COORD | | 1 | SGS07 |
| 32 | A050C AGENCY FISCAL MGR | | | 2 | GS09 | FFS03C | FISC SPPRT MNGR | | 2 | SGS09 |
| 33 | T130C AG LAW ENFORCE DEP CH | | | 1 | GS09 | SAL02P | AGRI ENFORCE AGENT II | | 1 | LES04 |
| 34 | G109C GRANTS MGR | | | 1 | GS09 | FBU01P | BUDGET ANLST | | 1 | SGS07 |
| 35 | G109C GRANTS MGR | | | 2 | GS09 | FGM02P | GRANTS COORD | | 2 | SGS05 |
| 36 | G109C GRANTS MGR | | | 1 | GS09 | CMA03P | MRKTNG SPEC | | 1 | SGS04 |

| | | | |
|---|---|---|---|
| 1 | A082C ACCOUNTANT II | 1 GS08 FAC02P ACCOUNTANT II | 1 SPC02 |
| 2 | T121C AG LE ASST CHIEF | 1 GS08 SAL02P AGRI ENFORCE AGENT II | 1 LES04 |
| 3 | B049C AGRI PRGM MGR | 1 GS08 PPR02P PROC COORD | 1 SGS07 |
| 4 | B049C AGRI PRGM MGR | 1 GS08 CPR05P PUB INFO COORD | 1 SGS07 |
| 5 | B049C AGRI PRGM MGR | 1 GS08 PAG04P AGRI PRGM COORD | 1 SGS06 |
| 6 | B049C AGRI PRGM MGR | 1 GS08 CMA03P MRKTNG SPEC | 1 SGS04 |
| 7 | G126C FINAN PRGM COORD | 1 GS08 FAC02P ACCOUNTANT II | 1 SPC02 |
| 8 | X109C AGRI INVSTIGTR | 3 GS07 SAL01P AGRI ENFRCMNT AGENT I | 3 LES03 |
| 9 | B072C AGRI PRGM COORD | 1 GS07 PAG05P AGRI PRGM SUPV/EXP | 1 SGS07 |
| 10 | R024C ASST PERSONNEL MGR | 2 GS07 HDH05P HR COORD | 2 SGS07 |
| 11 | V008C BUYER SUPV | 1 GS07 PPR02P PROC COORD | 1 SGS07 |
| 12 | A073C PRGM/FLD AUD SUPV | 1 GS07 FFS02P FISC SPPRT COORD | 1 SGS06 |
| 13 | C037C ADMINST ANLST | 1 GS06 FFS02P FISC SPPRT COORD | 1 SGS06 |
| 14 | P049C GRAPHIC ARTIST | 1 GS06 CME03P GRAPHIC ARTIST | 1 SGS07 |
| 15 | G179C LEGAL SVCS SPEC | 1 GS06 ILS03I LEGAL SPPRT SPEC | 1 SGS06 |
| 16 | P027C PUB INFO SPEC | 1 GS06 CPR07P PUB INFO SPEC | 1 SGS06 |
| 17 | V014C BUYER | 2 GS05 PPR04P PROC SPEC | 2 SGS05 |
| 18 | V014C BUYER | 1 GS05 FFS04P FISC SPPRT SPEC | 1 SGS04 |
| 19 | A091C FISCAL SUPP ANLST | 2 GS05 FFS04P FISC SPPRT SPEC | 2 SGS04 |
| 20 | A091C FISCAL SUPP ANLST | 1 GS05 PAS03P ADMIN SPEC | 1 SGS02 |
| 21 | C056C ADMINST SPEC III | 1 GS04 PAS01P ADMIN ANLST | 1 SGS05 |
| 22 | A098C FISCAL SUPP SPEC | 2 GS04 FFS04P FISC SPPRT SPEC | 2 SGS04 |
| 23 | 0400 DEPARTMENT OF AGRICULTURE | | |
| 24 | U048U LVSTCK & PLT DIV DIR | 1 SE01 EEX02A AGRI DIV DIR | 1 EXE01 |
| 25 | U043U NAT RES DIV DIR | 1 SE01 EEX02A AGRI DIV DIR | 1 EXE01 |
| 26 | U044U PLANT INDST DIV DIR | 1 SE01 EEX02A AGRI DIV DIR | 1 EXE01 |
| 27 | U003U STATE FORESTER | 1 SE01 EEX02A AGRI DIV DIR | 1 EXE01 |
| 28 | B004N STATE VET | 1 MP05 MVE01C STATE VETERINARIAN | 1 MED10 |
| 29 | L106C VETERINARY SPEC | 5 MP04 MVE03P VETERINARY SPEC | 5 MED09 |
| 30 | D040C GIS ANLST | 1 IT06 IGI01P GIS ANLST | 1 IST05 |
| 31 | G052N NAT RES DEP DIR | 1 GS15 PAG01C AGRI DIV ADMIN | 1 SPC07 |
| 32 | B005C AGRI WAT DEV DIV MGR | 1 GS13 PAG02C AGRI DIV MNGR | 1 SPC06 |
| 33 | G344C AGRI WAT RES DIV MGR | 1 GS13 PAG02C AGRI DIV MNGR | 1 SPC06 |
| 34 | B004C AGRI WAT RES DIV MGR | 1 GS13 PAG02C AGRI DIV MNGR | 1 SPC06 |
| 35 | B001C DEP STATE FORESTER | 1 GS13 PAG01C AGRI DIV ADMIN | 1 SPC07 |
| 36 | N058N LVSTCK & PLT DIV DEP | 1 GS13 PAG02C AGRI DIV MNGR | 1 SPC06 |

| 1 | B015C ENG SUPV | 3 GS12 SEN02P ENGINEER SUPV/EXP | 3 SPC06 |
| 2 | G036N PLANT INDST DIV DEP D | 1 GS12 PAG02C AGRI DIV MNGR | 1 SPC06 |
| 3 | B010C AGRI DIV MGR | 5 GS11 PAG02C AGRI DIV MNGR | 5 SPC06 |
| 4 | B010C AGRI DIV MGR | 1 GS11 PAG03C AGRI DIV SUPV/EXP | 1 SPC03 |
| 5 | B014C ASST STATE FORESTER | 1 GS11 PAG02C AGRI DIV MNGR | 1 SPC06 |
| 6 | B014C ASST STATE FORESTER | 2 GS11 PAG10C FORESTER MNGR | 2 SPC05 |
| 7 | B023C ENG, P.E. | 1 GS11 PAG02C AGRI DIV MNGR | 1 SPC06 |
| 8 | B023C ENG, P.E. | 5 GS11 SEN01P ENGINEER | 5 SPC03 |
| 9 | B023C ENG, P.E. | 1 GS11 FAU04P AUDITOR II | 1 SPC02 |
| 10 | B023C ENG, P.E. | 1 GS11 FGM02P GRANTS COORD | 1 SGS05 |
| 11 | B149C SR LAB SCIENTIST | 2 GS11 SLA02C LAB MNGR | 2 SPC05 |
| 12 | B022C DIST FORESTER | 7 GS10 PAG07C DISTRICT FORESTER | 7 SPC03 |
| 13 | E013C ED PRGM MGR | 1 GS10 PAG02C AGRI DIV MNGR | 1 SPC06 |
| 14 | X217C NAT PLT IMPRV PLAN CO | 1 GS10 PAG03C AGRI DIV SUPV/EXP | 1 SPC03 |
| 15 | B136C AGRI LAB QUALITY MGR | 1 GS09 SLA03P LAB SUPV/EXP | 1 SPC03 |
| 16 | S005C AVIATION MGR | 1 GS09 PAV01P AVIATION MNGR | 1 SPC07 |
| 17 | B037C CHEMIST SUPV | 2 GS09 SLA03P LAB SUPV/EXP | 2 SPC03 |
| 18 | B035C GEOLOGY SUPV | 1 GS09 SGE02P GEOLOGIST SUPV/EXP | 1 SPC04 |
| 19 | G109C GRANTS MGR | 1 GS09 CPR05P PUB INFO COORD | 1 SGS07 |
| 20 | G109C GRANTS MGR | 1 GS09 FGM04P GRANTS SUPV/EXP | 1 SGS06 |
| 21 | B034C MICROBIOLOGIST SUPV | 5 GS09 SLA03P LAB SUPV/EXP | 5 SPC03 |
| 22 | B038C STATE FOREST MGR | 1 GS09 PAG09P FORESTER | 1 SPC01 |
| 23 | B049C AGRI PRGM MGR | 1 GS08 SLA03P LAB SUPV/EXP | 1 SPC03 |
| 24 | B049C AGRI PRGM MGR | 2 GS08 PAG09P FORESTER | 2 SPC01 |
| 25 | B049C AGRI PRGM MGR | 1 GS08 SLA06P LAB TECH III | 1 SGS08 |
| 26 | B049C AGRI PRGM MGR | 16 GS08 PAG05P AGRI PRGM SUPV/EXP | 16 SGS07 |
| 27 | B049C AGRI PRGM MGR | 2 GS08 PAG04P AGRI PRGM COORD | 2 SGS06 |
| 28 | X148C AIRCRAFT PILOT | 2 GS08 PAV02P PILOT | 2 SPC08 |
| 29 | B067C ARCHAEOLOGIST | 8 GS08 SCN01I ARCHAEOLOGIST | 8 SPC01 |
| 30 | B055C ECOLOGIST COORD | 1 GS08 SCN02P ECOLOGIST | 1 SPC01 |
| 31 | G126C FINAN PRGM COORD | 1 GS08 FFS02P FISC SPPRT COORD | 1 SGS06 |
| 32 | B043C PROF GEO | 1 GS08 SGE05P PROF GEOLOGIST | 1 SPC03 |
| 33 | B043C PROF GEO | 1 GS08 SGE01P GEOLOGIST | 1 SPC01 |
| 34 | A041C PRGM FISCAL MGR | 2 GS08 FFS05P FISC SPPRT SUPV/EXP | 2 SGS07 |
| 35 | B127C SEN MICROBIOLOGIST | 1 GS08 SBI02P BIOLOGIST II | 1 SPC02 |
| 36 | B058C STAFF FORESTER | 3 GS08 PAG09P FORESTER | 3 SPC01 |

As Engrossed:  S3/31/25                                                    SB392

| 1 | B058C STAFF FORESTER | 2 GS08 PAG05P AGRI PRGM SUPV/EXP | 2 SGS07 |
|---|---|---|---|
| 2 | A089C ACCOUNTANT I | 1 GS07 PAG04P AGRI PRGM COORD | 1 SGS06 |
| 3 | C015C AGRI ADMINST COORD | 2 GS07 PAS01P ADMIN ANLST | 2 SGS05 |
| 4 | X058C AGRI COMDTY AREA SUPV | 2 GS07 IIN05P INSP SUPV/EXP | 2 SGS07 |
| 5 | X111C AGRI INSPCT SUPV | 1 GS07 PAG05P AGRI PRGM SUPV/EXP | 1 SGS07 |
| 6 | X111C AGRI INSPCT SUPV | 3 GS07 IIN05P INSP SUPV/EXP | 3 SGS07 |
| 7 | B072C AGRI PRGM COORD | 1 GS07 PAG09P FORESTER | 1 SPC01 |
| 8 | B072C AGRI PRGM COORD | 1 GS07 SLA06P LAB TECH III | 1 SGS08 |
| 9 | B072C AGRI PRGM COORD | 5 GS07 PAG05P AGRI PRGM SUPV/EXP | 5 SGS07 |
| 10 | B072C AGRI PRGM COORD | 1 GS07 PAS04C ADMIN SUPV | 1 SGS06 |
| 11 | B072C AGRI PRGM COORD | 1 GS07 PAG04P AGRI PRGM COORD | 1 SGS06 |
| 12 | B081C CHEMIST | 5 GS07 SBI02P BIOLOGIST II | 5 SPC02 |
| 13 | B081C CHEMIST | 11 GS07 SCH02P CHEMIST II | 11 SPC02 |
| 14 | B065C ECOLOGIST | 1 GS07 PAG04P AGRI PRGM COORD | 1 SGS06 |
| 15 | X054C ENVIRO PRGM COORD | 6 GS07 PAG04P AGRI PRGM COORD | 6 SGS06 |
| 16 | X054C ENVIRO PRGM COORD | 1 GS07 FGM02P GRANTS COORD | 1 SGS05 |
| 17 | B080C FORESTER | 37 GS07 PAG09P FORESTER | 37 SPC01 |
| 18 | B080C FORESTER | 2 GS07 PAG04P AGRI PRGM COORD | 2 SGS06 |
| 19 | G147C GRANTS COORD | 3 GS07 FGM02P GRANTS COORD | 3 SGS05 |
| 20 | B060C LAND RES SPEC SUPV | 1 GS07 PAG04P AGRI PRGM COORD | 1 SGS06 |
| 21 | B077C MICROBIOLOGIST | 12 GS07 SBI02P BIOLOGIST II | 12 SPC02 |
| 22 | P013C PUB INFO COORD | 1 GS07 CME04P MEDIA SPEC | 1 SGS05 |
| 23 | G145C RURAL CONST GRANT/FIN | 6 GS07 FGM02P GRANTS COORD | 6 SGS05 |
| 24 | C037C ADMINST ANLST | 7 GS06 PAS01P ADMIN ANLST | 7 SGS05 |
| 25 | X146C AGRI INSPCT III | 2 GS06 PAG04P AGRI PRGM COORD | 2 SGS06 |
| 26 | X146C AGRI INSPCT III | 31 GS06 IIN03P INSP III | 31 SGS06 |
| 27 | X146C AGRI INSPCT III | 1 GS06 IIN02P INSP II | 1 SGS05 |
| 28 | B147C AGRI PRGM SPEC | 14 GS06 PAG04P AGRI PRGM COORD | 14 SGS06 |
| 29 | D076C COMMS SYST SUPV | 1 GS06 SIA13P DISPATCHER SUPV/EXP | 1 SGS06 |
| 30 | B088C CO FOREST RANGER | 59 GS06 SAL06P FOREST RNGR SUPV/EXP | 59 SGS07 |
| 31 | B088C CO FOREST RANGER | 1 GS06 PAG04P AGRI PRGM COORD | 1 SGS06 |
| 32 | G180C GRANTS ANLST | 1 GS06 FGM01P GRANTS ANLST | 1 SGS04 |
| 33 | B078C METROLOGIST | 2 GS06 SLA05P LAB TECH II | 2 SGS07 |
| 34 | A084C PRGM/FLD AUDIT SPEC | 2 GS06 IIN02P INSP II | 2 SGS05 |
| 35 | P027C PUB INFO SPEC | 1 GS06 CPR07P PUB INFO SPEC | 1 SGS06 |
| 36 | E046C TRNG INSTRUCTOR | 2 GS06 CTR02P TRAINER | 2 SGS07 |

```
1   X157C AGRI INSPCT II          51 GS05 IIN02P INSP II          51 SGS05
2   X157C AGRI INSPCT II          45 GS05 IIN01P INSP I           45 SGS04
3   X097C AGRI SPEC                1 GS05 TIW03P INVENTORY SPEC     1 SGS03
4   S036C AUTO/DIESEL MECH SUPV    2 GS05 PAG04P AGRI PRGM COORD    2 SGS06
5   X129C CNSTRCT INSPCT           1 GS05 PAS02P ADMIN COORD        1 SGS04
6   B098C FOREST RANGER II        64 GS05 SAL05P FOREST RNGR II    64 SGS06
7   B098C FOREST RANGER II        44 GS05 SAL04P FOREST RNGR I     44 SGS05
8   S034C INTERSTATE TRUCK DRIV    2 GS05 TAT11I TRUCK DRIVER       2 SGS06
9   B093C LAND RES SPEC            3 GS05 PEP01P CONS SPEC          3 SGS04
10  C054C LO ADMINST SPEC         10 GS05 PAS01P ADMIN ANLST       10 SGS05
11  C054C LO ADMINST SPEC          1 GS05 PAS02P ADMIN COORD        1 SGS04
12  D081C TELECOMMS SPEC           7 GS05 SIA12P DISPATCHER         7 SGS05
13  C056C ADMINST SPEC III        11 GS04 PAS01P ADMIN ANLST       11 SGS05
14  C056C ADMINST SPEC III         2 GS04 PAS03P ADMIN SPEC         2 SGS02
15  X165C AGRI INSPCT I            2 GS04 IIN01P INSP I             2 SGS04
16  B096C AGRI SEED ANLST          4 GS04 SLA05P LAB TECH II        4 SGS07
17  B096C AGRI SEED ANLST          1 GS04 SLA04P LAB TECH I         1 SGS06
18  S053C AUTO/DIESEL MECH         4 GS04 TAT06P MECHANIC           4 SGS06
19  S040C CALIBRATION TECH         2 GS04 TAT02I CALIBRATION TECH   2 SGS04
20  B101C NAT RES PRGM TECH        5 GS04 PAG11P FORESTRY TECH      5 SGS02
21  C073C ADMINST SPEC II         11 GS03 PAS03P ADMIN SPEC        11 SGS02
22  S060C HEAVY EQUIP OP           3 GS02 TST07P TRADES SPEC        3 SGS04
23  DEPARTMENT OF COMMERCE
24  9902 DEPT OF COMMERCE
25  SC002 ACOM SEC OF COMM         1 SE05 ESE02A SEC OF COMM        1 EXE04
26  G329C CHIEF WRKFRCE OFF        1 SE04 EEX12A CHIEF WRKFRC OFF   1 EXE02
27  N263N COMM COS                 1 SE03 EEX10A CHIEF OF STAFF II  1 EXE02
28  A152C ACOM CFO                 1 SE01 FAC09C CHIEF FISCAL OFC II 1 SPC10
29  U065U ACOM DEP DIR             1 SE01 PPE14C WRKFRC DEP DIR     1 SPC08
30  D150C ACOM CIO                 1 IT12 IIA03C CIO III            1 IST14
31  D128C TSS DIV ADMIN            1 IT11 IIA04C IT ADMIN           1 IST12
32  D007C INFO SYST MGR            1 IT08 IAS03P APP COORD          1 IST09
33  D063C COMP SUPP SPEC           1 IT05 IUS04P USER SPPRT SPEC    1 IST02
34  N084N AEDC MRKT & COMMS DIR    1 GS15 CPR02C CHIEF OF COMMS II  1 SPC07
35  N066N ACOM CHIEF COMM & LEG    1 GS14 LAT04P ATTY II            1 SPC05
36  R001N ADH CHIEF HR OFF         1 GS13 HDH03C HR ADMIN II        1 SPC08
```

| 1 | G010C ACOM DIV MGR | 1 GS12 PWD02P WRKFRC DEV PROJ CONS | 1 SPC05 |
|---|---|---|---|
| 2 | A014C FISCAL DIV MGR | 1 GS12 PPR03C PROC MNGR | 1 SGS10 |
| 3 | R006C HR ADMIN | 1 GS12 FAC10C CONTROLLER | 1 SPC06 |
| 4 | R013C AGENCY HR MGR | 1 GS11 HDH05P HR COORD | 1 SGS07 |
| 5 | A040C ACOM ADFA FISC PRGM M | 1 GS10 FFS05P FISC SPPRT SUPV/EXP | 1 SGS07 |
| 6 | E074C ACOM PRGM COORD | 3 GS10 PWD01P WRKFRC DEV COORD | 3 SPC03 |
| 7 | E074C ACOM PRGM COORD | 1 GS10 PWD03P WRKFRC DEV SPEC | 1 SPC01 |
| 8 | G076C ADMINST SVCS MGR | 2 GS10 FAC03P ACCT COORD | 2 SPC03 |
| 9 | E073C APPRENT EXPANSION COO | 1 GS10 PWD03P WRKFRC DEV SPEC | 1 SPC01 |
| 10 | A052C ACCNTNG COORD | 1 GS09 FAC01P ACCOUNTANT I | 1 SPC01 |
| 11 | E075C ACOM PRGM ADVSR | 3 GS09 PWD03P WRKFRC DEV SPEC | 3 SPC01 |
| 12 | A038C FISCAL SUPP MGR | 1 GS09 FFS02P FISC SPPRT COORD | 1 SGS06 |
| 13 | A082C ACCOUNTANT II | 1 GS08 FAC02P ACCOUNTANT II | 1 SPC02 |
| 14 | A082C ACCOUNTANT II | 1 GS08 FAC01P ACCOUNTANT I | 1 SPC01 |
| 15 | A082C ACCOUNTANT II | 1 GS08 FFS02P FISC SPPRT COORD | 1 SGS06 |
| 16 | G093C OP MGR | 1 GS08 PAS08I EXEC ASST | 1 SGS07 |
| 17 | V007C PROC COORD | 1 GS08 PPR02P PROC COORD | 1 SGS07 |
| 18 | A041C PRGM FISCAL MGR | 1 GS08 FAC10C CONTROLLER | 1 SPC06 |
| 19 | A060C SEN AUD | 1 GS08 FAU04P AUDITOR II | 1 SPC02 |
| 20 | C037C ADMINST ANLST | 1 GS06 PAS01P ADMIN ANLST | 1 SGS05 |
| 21 | R025C HR ANLST | 1 GS06 HDH07P HR SPEC | 1 SGS04 |
| 22 | A091C FISCAL SUPP ANLST | 1 GS05 FFS04P FISC SPPRT SPEC | 1 SGS04 |
| 23 | C056C ADMINST SPEC III | 1 GS04 PAS02P ADMIN COORD | 1 SGS04 |
| 24 | 0810 DEPT OF WORKFORCE SERVICES | | |
| 25 | G323C DIR OF AR WRKFRCE CON | 1 SE04 EEX56A WRKFRC EXEC DIR | 1 EXE02 |
| 26 | U037U ACOM DWS DIR | 1 SE03 EEX55A WRKFRC DIR | 1 SPC10 |
| 27 | U065U ACOM DEP DIR | 1 SE01 PPE14C WRKFRC DEP DIR | 1 SPC08 |
| 28 | U070U ACOM DWS DEP DIR | 1 SE01 PPE14C WRKFRC DEP DIR | 1 SPC08 |
| 29 | U070U ACOM DWS DEP DIR | 1 SE01 FAC11C DIV FISC ADMIN | 1 SPC07 |
| 30 | U036U AR APP TRIBUNAL CHAIR | 1 SE01 LAT02C APPEALS TRIB CHAIR | 1 SPC10 |
| 31 | U076U DWS WRKFRCE INVEST DI | 1 SE01 PCO04P COMM PRGM SUPV/EXP | 1 SGS08 |
| 32 | D002N STATE DB ADMIN LEAD | 1 IT11 IIA04C IT ADMIN | 1 IST12 |
| 33 | D002N STATE DB ADMIN LEAD | 1 IT11 IIA05C IT DIV MNGR | 1 IST12 |
| 34 | D006N STATE SYST ARCHITECT | 1 IT10 IIA04C IT ADMIN | 1 IST12 |
| 35 | D006N STATE SYST ARCHITECT | 1 IT10 IAS03P APP COORD | 1 IST09 |
| 36 | D001C STATE DB ADMIN | 1 IT09 IDM01P DB ADMIN | 1 IST09 |

| | | | |
|---|---|---|---|
| 1 | D001C STATE DB ADMIN | 2 IT09 IIS11P IT SUPV/EXP | 2 IST09 |
| 2 | D007C INFO SYST MGR | 3 IT08 IAS05P APP DEVELOPER II | 3 IST08 |
| 3 | D017C INFO SYST SEC SPEC | 1 IT07 IIE04C IT SEC EXP | 1 IST10 |
| 4 | D038C SEN SFTWR SUPP ANLST | 1 IT06 FIN03P FINAN SUPV/EXP | 1 SPC06 |
| 5 | D038C SEN SFTWR SUPP ANLST | 2 IT06 IAS01P APP ANLST I | 2 IST07 |
| 6 | D038C SEN SFTWR SUPP ANLST | 6 IT06 IAS04P APP DEVELOPER I | 6 IST06 |
| 7 | D038C SEN SFTWR SUPP ANLST | 2 IT06 IIE02P IT SEC ANLST I | 2 IST06 |
| 8 | D038C SEN SFTWR SUPP ANLST | 1 IT06 IUS01P USER SPPRT ANLST | 1 IST04 |
| 9 | D022C SYST SPEC | 1 IT06 IAS05P APP DEVELOPER II | 1 IST08 |
| 10 | D061C INFO SYST COORD SPEC | 1 IT05 IUS04P USER SPPRT SPEC | 1 IST02 |
| 11 | D052C SFTWR SUPP ANLST | 6 IT05 IUS04P USER SPPRT SPEC | 6 IST02 |
| 12 | D071C COMP SUPP ANLST | 2 IT03 IUS04P USER SPPRT SPEC | 2 IST02 |
| 13 | G324C ASST DIR, REEMPLOYMEN | 1 GS15 EEX55A WRKFRC DIR | 1 SPC10 |
| 14 | A139C CFO | 1 GS15 FAC11C DIV FISC ADMIN | 1 SPC07 |
| 15 | G349C DWS CHIEF OF LEGAL SV | 1 GS15 LAT06C ATTY IV | 1 SPC09 |
| 16 | G007N ACOM DWS GEN COUNSEL | 1 GS14 LAT05P ATTY III | 1 SPC08 |
| 17 | N051N ACOM DWS ASST DIR, EM | 1 GS13 PWD04P WRKFRC DEV SUPV/EXP | 1 SPC06 |
| 18 | N050N ACOM DWS ASST DIR, FI | 1 GS13 FAC04C ACCT MNGR | 1 SPC06 |
| 19 | N049N ACOM DWS ASST DIR, IN | 1 GS13 IIS01P IT COORD | 1 IST08 |
| 20 | N074N ACOM DWS ASST DIR, UN | 1 GS13 PCO02C COMM PRGM MNGR | 1 SPC05 |
| 21 | G004C MANAGING ATRNY | 1 GS13 LAT05P ATTY III | 1 SPC08 |
| 22 | G010C ACOM DIV MGR | 1 GS12 FAC10C CONTROLLER | 1 SPC06 |
| 23 | G010C ACOM DIV MGR | 1 GS12 PWD04P WRKFRC DEV SUPV/EXP | 1 SPC06 |
| 24 | G016N ACOM DWS ASST DIR GRA | 1 GS12 PCO02C COMM PRGM MNGR | 1 SPC05 |
| 25 | P007N ACOM DWS DIR OF COMMS | 1 GS12 CPR08P PUB INFO SUPV/EXP | 1 SGS08 |
| 26 | G020C ACOM DWS PRGM ADMIN | 1 GS12 PCO02C COMM PRGM MNGR | 1 SPC05 |
| 27 | G020C ACOM DWS PRGM ADMIN | 1 GS12 PWD02P WRKFRC DEV PROJ CONS | 1 SPC05 |
| 28 | G020C ACOM DWS PRGM ADMIN | 1 GS12 PWD01P WRKFRC DEV COORD | 1 SPC03 |
| 29 | R006C HR ADMIN | 1 GS12 HDH08P HR SUPV/EXP | 1 SGS08 |
| 30 | A031C ASST CONT | 1 GS11 FAC04C ACCT MNGR | 1 SPC06 |
| 31 | A031C ASST CONT | 2 GS11 FAC06C ASST CONTROLLER | 2 SPC05 |
| 32 | G047C ATRNY SPEC | 4 GS11 LAT04P ATTY II | 4 SPC05 |
| 33 | G068C ACOM DWS AREA OP CHIE | 2 GS10 PCO02C COMM PRGM MNGR | 2 SPC05 |
| 34 | G068C ACOM DWS AREA OP CHIE | 1 GS10 PQA02C QA MNGR | 1 SGS09 |
| 35 | G068C ACOM DWS AREA OP CHIE | 3 GS10 PCO04P COMM PRGM SUPV/EXP | 3 SGS08 |
| 36 | E074C ACOM PRGM COORD | 1 GS10 PCO04P COMM PRGM SUPV/EXP | 1 SGS08 |

| 1 | E074C ACOM PRGM COORD | 1 GS10 PCO01P COMM PRGM COORD | 1 SGS07 |
| 2 | G076C ADMINST SVCS MGR | 1 GS10 FFS02P FISC SPPRT COORD | 1 SGS06 |
| 3 | G073C ATRNY | 6 GS10 LAT04P ATTY II | 6 SPC05 |
| 4 | G073C ATRNY | 2 GS10 PCO02C COMM PRGM MNGR | 2 SPC05 |
| 5 | G073C ATRNY | 1 GS10 FFS03C FISC SPPRT MNGR | 1 SGS09 |
| 6 | G073C ATRNY | 1 GS10 PCO04P COMM PRGM SUPV/EXP | 1 SGS08 |
| 7 | G073C ATRNY | 1 GS10 PCO01P COMM PRGM COORD | 1 SGS07 |
| 8 | A044C AUDIT COORD | 1 GS10 FAU04P AUDITOR II | 1 SPC02 |
| 9 | G288C ACOM DWS DIV MGR | 2 GS09 PCO04P COMM PRGM SUPV/EXP | 2 SGS08 |
| 10 | R015C ACOM DWS EQUAL OPPORT | 1 GS09 HDH05P HR COORD | 1 SGS07 |
| 11 | G243C ACOM DWS FLD MGR III | 2 GS09 PPE01P FIELD OFF SUPV/EXP | 2 SGS07 |
| 12 | G110C ACOM DWS PRGM MGR | 1 GS09 FAC05P ACCT SUPV/EXP | 1 SPC04 |
| 13 | G110C ACOM DWS PRGM MGR | 1 GS09 PWD01P WRKFRC DEV COORD | 1 SPC03 |
| 14 | G110C ACOM DWS PRGM MGR | 1 GS09 FAC01P ACCOUNTANT I | 1 SPC01 |
| 15 | G110C ACOM DWS PRGM MGR | 6 GS09 PCO04P COMM PRGM SUPV/EXP | 6 SGS08 |
| 16 | G110C ACOM DWS PRGM MGR | 1 GS09 FBU01P BUDGET ANLST | 1 SGS07 |
| 17 | G110C ACOM DWS PRGM MGR | 1 GS09 FFS05P FISC SPPRT SUPV/EXP | 1 SGS07 |
| 18 | G110C ACOM DWS PRGM MGR | 1 GS09 FGM04P GRANTS SUPV/EXP | 1 SGS06 |
| 19 | E075C ACOM PRGM ADVSR | 1 GS09 PWD01P WRKFRC DEV COORD | 1 SPC03 |
| 20 | E075C ACOM PRGM ADVSR | 3 GS09 EEP06P ED PRGM SUPV/EXP | 3 SGS10 |
| 21 | E075C ACOM PRGM ADVSR | 5 GS09 PCO01P COMM PRGM COORD | 5 SGS07 |
| 22 | R019C BUDGET MGR | 1 GS09 FGM02P GRANTS COORD | 1 SGS05 |
| 23 | G109C GRANTS MGR | 1 GS09 FAC02P ACCOUNTANT II | 1 SPC02 |
| 24 | G109C GRANTS MGR | 1 GS09 FGM02P GRANTS COORD | 1 SGS05 |
| 25 | A082C ACCOUNTANT II | 1 GS08 FBU01P BUDGET ANLST | 1 SGS07 |
| 26 | G128C ACOM DWS FLD MGR II | 1 GS08 PCO04P COMM PRGM SUPV/EXP | 1 SGS08 |
| 27 | G128C ACOM DWS FLD MGR II | 1 GS08 PCO01P COMM PRGM COORD | 1 SGS07 |
| 28 | G128C ACOM DWS FLD MGR II | 10 GS08 PPE01P FIELD OFF SUPV/EXP | 10 SGS07 |
| 29 | G128C ACOM DWS FLD MGR II | 2 GS08 PCO03P COMM PRGM SPEC | 2 SGS06 |
| 30 | G127C ACOM DWS PRGM OP MGR | 13 GS08 PCO04P COMM PRGM SUPV/EXP | 13 SGS08 |
| 31 | G127C ACOM DWS PRGM OP MGR | 1 GS08 PPR05P PROC SUPV/EXP | 1 SGS08 |
| 32 | G127C ACOM DWS PRGM OP MGR | 13 GS08 PCO01P COMM PRGM COORD | 13 SGS07 |
| 33 | G127C ACOM DWS PRGM OP MGR | 2 GS08 PCO03P COMM PRGM SPEC | 2 SGS06 |
| 34 | G114C ACOM DWS WRKFRCE INVE | 2 GS08 PCO01P COMM PRGM COORD | 2 SGS07 |
| 35 | R021C BUDGET ANLST | 1 GS08 FAC01P ACCOUNTANT I | 1 SPC01 |
| 36 | R021C BUDGET ANLST | 1 GS08 FBU01P BUDGET ANLST | 1 SGS07 |

As Engrossed:  S3/31/25                                          SB392

```
 1  A116C BUS OP MGR             1 GS08 FFS05P FISC SPPRT SUPV/EXP   1 SGS07
 2  A066C INT AUD                4 GS08 FAU04P AUDITOR II            4 SPC02
 3  R014C PERSONNEL MGR          1 GS08 HDH05P HR COORD              1 SGS07
 4  V007C PROC COORD             1 GS08 PPR02P PROC COORD            1 SGS07
 5  A041C PRGM FISCAL MGR        1 GS08 FFS02P FISC SPPRT COORD      1 SGS06
 6  A060C SEN AUD                4 GS08 FAU04P AUDITOR II            4 SPC02
 7  A060C SEN AUD                1 GS08 FFS05P FISC SPPRT SUPV/EXP   1 SGS07
 8  A089C ACCOUNTANT I           2 GS07 FAC01P ACCOUNTANT I          2 SPC01
 9  A089C ACCOUNTANT I           1 GS07 FAU03P AUDITOR I             1 SPC01
10  A089C ACCOUNTANT I           1 GS07 FGM02P GRANTS COORD          1 SGS05
11  G149C ACOM DWS FLD MGR I     2 GS07 PPE01P FIELD OFF SUPV/EXP    2 SGS07
12  G149C ACOM DWS FLD MGR I     1 GS07 PCR03P CLAIMS REV SUPV/EXP   1 SGS06
13  G149C ACOM DWS FLD MGR I     3 GS07 PCO03P COMM PRGM SPEC        3 SGS06
14  G149C ACOM DWS FLD MGR I     1 GS07 ILS02I HEARING OFF           1 SGS06
15  G149C ACOM DWS FLD MGR I     3 GS07 PPE02P PROG ELIG SPEC I      3 SGS05
16  G181C ACOM DWS PRGM MONITOR  7 GS07 FAU03P AUDITOR I             7 SPC01
17  G181C ACOM DWS PRGM MONITOR  1 GS07 PCO04P COMM PRGM SUPV/EXP    1 SGS08
18  G181C ACOM DWS PRGM MONITOR  1 GS07 HDH05P HR COORD              1 SGS07
19  G181C ACOM DWS PRGM MONITOR  2 GS07 PCR03P CLAIMS REV SUPV/EXP   2 SGS06
20  G181C ACOM DWS PRGM MONITOR 34 GS07 PCO03P COMM PRGM SPEC       34 SGS06
21  G181C ACOM DWS PRGM MONITOR  1 GS07 FFS02P FISC SPPRT COORD      1 SGS06
22  G181C ACOM DWS PRGM MONITOR  2 GS07 ILS02I HEARING OFF           2 SGS06
23  G181C ACOM DWS PRGM MONITOR  1 GS07 PPE03P PROG ELIG SPEC II     1 SGS06
24  G181C ACOM DWS PRGM MONITOR  3 GS07 PPE02P PROG ELIG SPEC I      3 SGS05
25  G209C ACOM DWS PRGM SUPV     1 GS07 PCO04P COMM PRGM SUPV/EXP    1 SGS08
26  G209C ACOM DWS PRGM SUPV     1 GS07 PCO01P COMM PRGM COORD       1 SGS07
27  G209C ACOM DWS PRGM SUPV     4 GS07 PCR03P CLAIMS REV SUPV/EXP   4 SGS06
28  G209C ACOM DWS PRGM SUPV     8 GS07 PCO03P COMM PRGM SPEC        8 SGS06
29  G209C ACOM DWS PRGM SUPV     6 GS07 PCR01P CLAIMS REV ANLST      6 SGS05
30  G209C ACOM DWS PRGM SUPV     2 GS07 PPE02P PROG ELIG SPEC I      2 SGS05
31  G196C ACOM DWS SAT OFF SUPV  5 GS07 PCO03P COMM PRGM SPEC        5 SGS06
32  G196C ACOM DWS SAT OFF SUPV  1 GS07 PPE02P PROG ELIG SPEC I      1 SGS05
33  A085C ACOM DWS SR FLD TAX R  2 GS07 FAU03P AUDITOR I             2 SPC01
34  G138C AGENCY ADMINST REV OF  1 GS07 PCO03P COMM PRGM SPEC        1 SGS06
35  G138C AGENCY ADMINST REV OF  7 GS07 ILS02I HEARING OFF           7 SGS06
36  R024C ASST PERSONNEL MGR     1 GS07 HDH05P HR COORD              1 SGS07
```

| # | Code | Title | | | | | |
|---|------|-------|---|---|---|---|---|
| 1 | A081C AUD | 1 GS07 FAC01P ACCOUNTANT I | 1 SPC01 |
| 2 | A081C AUD | 2 GS07 FAU03P AUDITOR I | 2 SPC01 |
| 3 | C010C EXEC ASST TO THE DIR | 1 GS07 PCO01P COMM PRGM COORD | 1 SGS07 |
| 4 | C010C EXEC ASST TO THE DIR | 2 GS07 PAS08I EXEC ASST | 2 SGS07 |
| 5 | A075C FINAN ANLST I | 2 GS07 FFS02P FISC SPPRT COORD | 2 SGS06 |
| 6 | S017C MAINT COORD | 1 GS07 TMA04P MAINT SUPV/EXP | 1 SGS06 |
| 7 | A065C PYRLL SVCS COORD | 1 GS07 HDH05P HR COORD | 1 SGS07 |
| 8 | A073C PRGM/FLD AUD SUPV | 1 GS07 FAU03P AUDITOR I | 1 SPC01 |
| 9 | A073C PRGM/FLD AUD SUPV | 1 GS07 PCA03P CLAIMS SUPV/EXP | 1 SGS08 |
| 10 | X047C REAL ESTATE MGR | 1 GS07 PPR02P PROC COORD | 1 SGS07 |
| 11 | E040C STAFF DEV COORD | 1 GS07 PCO03P COMM PRGM SPEC | 1 SGS06 |
| 12 | A092C ACOM DWS FLD TAX REP | 2 GS06 FAU04P AUDITOR II | 2 SPC02 |
| 13 | A092C ACOM DWS FLD TAX REP | 12 GS06 PCO05P TAX SPEC | 12 SGS04 |
| 14 | C032C ACOM DWS UI CLAIM TEC | 1 GS06 PPE02P PROG ELIG SPEC I | 1 SGS05 |
| 15 | C032C ACOM DWS UI CLAIM TEC | 1 GS06 PCO05P TAX SPEC | 1 SGS04 |
| 16 | C032C ACOM DWS UI CLAIM TEC | 7 GS06 PAS03P ADMIN SPEC | 7 SGS02 |
| 17 | X139C ACOM DWS UI INVSTIGTR | 8 GS06 IIV03P INVEST II | 8 SGS05 |
| 18 | X139C ACOM DWS UI INVSTIGTR | 1 GS06 PPE02P PROG ELIG SPEC I | 1 SGS05 |
| 19 | X139C ACOM DWS UI INVSTIGTR | 1 GS06 PCO05P TAX SPEC | 1 SGS04 |
| 20 | G217C ACOM DWS WRKFRCE SPEC | 1 GS06 FFS02P FISC SPPRT COORD | 1 SGS06 |
| 21 | G217C ACOM DWS WRKFRCE SPEC | 9 GS06 PAS01P ADMIN ANLST | 9 SGS05 |
| 22 | G217C ACOM DWS WRKFRCE SPEC | 3 GS06 IIV03P INVEST II | 3 SGS05 |
| 23 | G217C ACOM DWS WRKFRCE SPEC | 160 GS06 PPE02P PROG ELIG SPEC I | 160 SGS05 |
| 24 | G217C ACOM DWS WRKFRCE SPEC | 15 GS06 PCO05P TAX SPEC | 15 SGS04 |
| 25 | G217C ACOM DWS WRKFRCE SPEC | 3 GS06 PAS03P ADMIN SPEC | 3 SGS02 |
| 26 | C037C ADMINST ANLST | 10 GS06 PAS01P ADMIN ANLST | 10 SGS05 |
| 27 | C037C ADMINST ANLST | 1 GS06 IIV03P INVEST II | 1 SGS05 |
| 28 | R027C BUDGET SPEC | 2 GS06 FBU03P BUDGET SPEC | 2 SGS05 |
| 29 | R027C BUDGET SPEC | 1 GS06 HDH07P HR SPEC | 1 SGS04 |
| 30 | A074C FISCAL SUPP SUPV | 1 GS06 FAC01P ACCOUNTANT I | 1 SPC01 |
| 31 | A074C FISCAL SUPP SUPV | 1 GS06 HDH05P HR COORD | 1 SGS07 |
| 32 | A074C FISCAL SUPP SUPV | 2 GS06 FFS02P FISC SPPRT COORD | 2 SGS06 |
| 33 | A074C FISCAL SUPP SUPV | 1 GS06 FFS04P FISC SPPRT SPEC | 1 SGS04 |
| 34 | R025C HR ANLST | 1 GS06 HDH07P HR SPEC | 1 SGS04 |
| 35 | G179C LEGAL SVCS SPEC | 1 GS06 ILS03I LEGAL SPPRT SPEC | 1 SGS06 |
| 36 | S033C MAINT SUPV | 3 GS06 TMA03P MAINT SPEC | 3 SGS04 |

| 1 | A084C PRGM/FLD AUDIT SPEC | 1 GS06 FFS02P FISC SPPRT COORD | 1 SGS06 |
|---|---|---|---|
| 2 | A084C PRGM/FLD AUDIT SPEC | 1 GS06 IIN02P INSP II | 1 SGS05 |
| 3 | B076C RSRCH PROJ ANLST | 8 GS06 PAS01P ADMIN ANLST | 8 SGS05 |
| 4 | B076C RSRCH PROJ ANLST | 1 GS06 PCR01P CLAIMS REV ANLST | 1 SGS05 |
| 5 | E046C TRNG INSTRUCTOR | 11 GS06 PPE02P PROG ELIG SPEC I | 11 SGS05 |
| 6 | C050C ADMINST SUPP SUPV | 1 GS05 PAS03P ADMIN SPEC | 1 SGS02 |
| 7 | V014C BUYER | 1 GS05 PPR04P PROC SPEC | 1 SGS05 |
| 8 | G220C DWS UNIT SUPV | 1 GS05 PCO03P COMM PRGM SPEC | 1 SGS06 |
| 9 | A091C FISCAL SUPP ANLST | 8 GS05 FFS04P FISC SPPRT SPEC | 8 SGS04 |
| 10 | A091C FISCAL SUPP ANLST | 1 GS05 HDH07P HR SPEC | 1 SGS04 |
| 11 | S032C PRINT SHOP SUPV | 1 GS05 TST07P TRADES SPEC | 1 SGS04 |
| 12 | S031C SKILLED TRADESMAN | 1 GS05 TST04P SKILL TRADES | 1 SGS06 |
| 13 | C056C ADMINST SPEC III | 9 GS04 PAS02P ADMIN COORD | 9 SGS04 |
| 14 | C056C ADMINST SPEC III | 1 GS04 PAS03P ADMIN SPEC | 1 SGS02 |
| 15 | A098C FISCAL SUPP SPEC | 1 GS04 PPR04P PROC SPEC | 1 SGS05 |
| 16 | A098C FISCAL SUPP SPEC | 11 GS04 FFS04P FISC SPPRT SPEC | 11 SGS04 |
| 17 | A098C FISCAL SUPP SPEC | 1 GS04 PAS03P ADMIN SPEC | 1 SGS02 |
| 18 | R036C HR SPEC | 2 GS04 HDH07P HR SPEC | 2 SGS04 |
| 19 | C046C LEGAL SUPP SPEC | 8 GS04 PAS01P ADMIN ANLST | 8 SGS05 |
| 20 | C046C LEGAL SUPP SPEC | 1 GS04 PAS02P ADMIN COORD | 1 SGS04 |
| 21 | S046C MAINT TECH | 1 GS04 TMA05P MAINT TECH | 1 SGS03 |
| 22 | X183C ACOM DWS CLAIMS ADJ | 3 GS03 PCR02P CLAIMS REV SPEC | 3 SGS03 |
| 23 | X183C ACOM DWS CLAIMS ADJ | 1 GS03 PAS03P ADMIN SPEC | 1 SGS02 |
| 24 | C073C ADMINST SPEC II | 8 GS03 PAS03P ADMIN SPEC | 8 SGS02 |
| 25 | C087C ADMINST SPEC I | 2 GS02 PAS03P ADMIN SPEC | 2 SGS02 |
| 26 | 0790 AR ECONOMIC DEVELOPMENT COMM | | |
| 27 | U055U ACOM AEDC DIR | 1 SE04 EEX01A AEDC EXEC DIR | 1 EXE02 |
| 28 | N214N AEDC EXEC VP GLOBAL B | 1 SE01 FAC04C ACCT MNGR | 1 SPC06 |
| 29 | U063U ACOM CIO | 1 SE01 PPE04C ECON DEV ADMIN | 1 SPC08 |
| 30 | D029C SEN GIS ANLST | 1 IT07 IGI01P GIS ANLST | 1 IST05 |
| 31 | N062N AEDC BUS DEV DIV DIR | 1 GS15 PPE04C ECON DEV ADMIN | 1 SPC08 |
| 32 | N061N AEDC BUS FINAN DIR | 1 GS15 PED04P ECON DEV SUPV/EXP | 1 SPC07 |
| 33 | N225N AEDC EXEC VP& GC | 1 GS15 PED04P ECON DEV SUPV/EXP | 1 SPC07 |
| 34 | N085N AEDC DIR TECH & ENTRE | 1 GS14 PPE04C ECON DEV ADMIN | 1 SPC08 |
| 35 | G294C ACOM AEDC SEN COUNSEL | 1 GS14 PED02P ECON DEV PROJ CONS | 1 SPC06 |
| 36 | N059N AEDC TRNG DIV DIR | 1 GS14 PPE14C WRKFRC DEP DIR | 1 SPC08 |

```
1   B139C AEDC DIR OF EPSCOR       1 GS13 PED04P ECON DEV SUPV/EXP    1 SPC07
2   B139C AEDC DIR OF EPSCOR       1 GS13 PED02P ECON DEV PROJ CONS   1 SPC06
3   B140C AEDC MANU SOLUTIONS D    1 GS13 PCO02C COMM PRGM MNGR       1 SPC05
4   N196N MIL AFFRS DIR            1 GS13 PED04P ECON DEV SUPV/EXP    1 SPC07
5   G034N AEDC ASST DIR SALES A    1 GS12 PWD02P WRKFRC DEV PROJ CONS 1 SPC05
6   G245C AEDC DIR COMM DEV & I    1 GS12 PED02P ECON DEV PROJ CONS   1 SPC06
7   G014C AEDC DIR OF COMM DEV     1 GS12 PED02P ECON DEV PROJ CONS   1 SPC06
8   B018N ACOM AEDC FLD ENG        3 GS12 PED04P ECON DEV SUPV/EXP    3 SPC07
9   G035N AEDC SALES AND MRKTNG    1 GS12 PED04P ECON DEV SUPV/EXP    1 SPC07
10  G273C AEDC SEN PROJ CONS       1 GS12 PED04P ECON DEV SUPV/EXP    1 SPC07
11  G273C AEDC SEN PROJ CONS       3 GS12 PED02P ECON DEV PROJ CONS   3 SPC06
12  G015C AEDC SMALL/MIN BUS DI    1 GS12 PED04P ECON DEV SUPV/EXP    1 SPC07
13  U099U ACOM DIR OF RURAL SVC    1 GS12 PCO02C COMM PRGM MNGR       1 SPC05
14  G025C ATRNY SUPV               1 GS12 LAT04P ATTY II              1 SPC05
15  B016C AEDC ASST DIR EPSCOR     1 GS11 PCO02C COMM PRGM MNGR       1 SPC05
16  P076C AEDC DIG MRKTNG DIR      1 GS11 CPR05P PUB INFO COORD       1 SGS07
17  G062C ACOM AEDC PROJ CONS      5 GS11 PED02P ECON DEV PROJ CONS   5 SPC06
18  G062C ACOM AEDC PROJ CONS     21 GS11 PED03P ECON DEV SPEC       21 SPC02
19  G062C ACOM AEDC PROJ CONS      2 GS11 PCO01P COMM PRGM COORD      2 SGS07
20  G062C ACOM AEDC PROJ CONS      2 GS11 FFS02P FISC SPPRT COORD     2 SGS06
21  G048C AEDC STRAT PLNNG ASST    1 GS11 CPR08P PUB INFO SUPV/EXP    1 SGS08
22  A052C ACCNTNG COORD            1 GS09 FAC02P ACCOUNTANT II        1 SPC02
23  P004C PUB INFO MGR             1 GS09 CPR05P PUB INFO COORD       1 SGS07
24  R021C BUDGET ANLST             1 GS08 FBU01P BUDGET ANLST         1 SGS07
25  A116C BUS OP MGR               1 GS08 PAS01P ADMIN ANLST          1 SGS05
26  G126C FINAN PRGM COORD         1 GS08 FFS02P FISC SPPRT COORD     1 SGS06
27  A041C PRGM FISCAL MGR          1 GS08 PAS08I EXEC ASST            1 SGS07
28  E023C TRNG PROJ MGR            2 GS08 PED03P ECON DEV SPEC        2 SPC02
29  G159C DEPT BUS COORD           1 GS07 PED03P ECON DEV SPEC        1 SPC02
30  C010C EXEC ASST TO THE DIR     1 GS07 PAS08I EXEC ASST            1 SGS07
31  C010C EXEC ASST TO THE DIR     1 GS07 FFS02P FISC SPPRT COORD     1 SGS06
32  G147C GRANTS COORD             1 GS07 FGM02P GRANTS COORD         1 SGS05
33  C037C ADMINST ANLST            2 GS06 PAS01P ADMIN ANLST          2 SGS05
34  R022C BENE COORD               1 GS06 HBE02P BENE COORD           1 SGS06
35  P027C PUB INFO SPEC            1 GS06 CPR08P PUB INFO SUPV/EXP    1 SGS08
36  P027C PUB INFO SPEC            1 GS06 CME03P GRAPHIC ARTIST       1 SGS07
```

As Engrossed: S3/31/25                                              SB392

| # | | | | | | |
|---|---|---|---|---|---|---|
| 1 | B076C RSRCH PROJ ANLST | 1 GS06 | PAS01P ADMIN ANLST | 1 SGS05 |
| 2 | C056C ADMINST SPEC III | 6 GS04 | PAS02P ADMIN COORD | 6 SGS04 |
| 3 | 0520 ADWS - REHABILITATION SERVICES | | | |
| 4 | U012U REHAB SVCS COMM | 1 SE01 | PPE14C WRKFRC DEP DIR | 1 SPC08 |
| 5 | L013N GEN PHYS | 1 MP06 | MPH03P PHYSC | 1 MED10 |
| 6 | L013N GEN PHYS | 1 MP06 | MNU04P NURSE PRACTITIONER | 1 MED08 |
| 7 | L021N PHYSICAL THERAPIST | 1 MP03 | MLM03C OCCUPATIONAL THER | 1 MED07 |
| 8 | L003C PSYCHOLOGIST | 2 MP03 | MPS03P PSYCHOLOGIST I | 2 MED08 |
| 9 | L022N OCCU THERAPIST | 2 MP02 | MLM03C OCCUPATIONAL THER | 2 MED07 |
| 10 | L022N OCCU THERAPIST | 1 MP02 | MRE01C REHAB ADMIN | 1 MED06 |
| 11 | L032C RN - HOSP | 2 MP01 | MRE01C REHAB ADMIN | 2 MED06 |
| 12 | D006N STATE SYST ARCHITECT | 1 IT10 | IIA04C IT ADMIN | 1 IST12 |
| 13 | D022N IT SEN PROJ MGR | 2 IT09 | IIP03P IT SR PROJ MNGR | 2 IST10 |
| 14 | D012C DB SPEC | 1 IT08 | IDM02P DB ANLST | 1 IST07 |
| 15 | D028C SEN SFTWR SUPP SPEC | 1 IT07 | IIE02P IT SEC ANLST I | 1 IST06 |
| 16 | D028C SEN SFTWR SUPP SPEC | 2 IT07 | IUS02P USER SPPRT COORD | 2 IST05 |
| 17 | D038C SEN SFTWR SUPP ANLST | 2 IT06 | IUS01P USER SPPRT ANLST | 2 IST04 |
| 18 | D022C SYST SPEC | 1 IT06 | IUS02P USER SPPRT COORD | 1 IST05 |
| 19 | D063C COMP SUPP SPEC | 1 IT05 | IUS04P USER SPPRT SPEC | 1 IST02 |
| 20 | D052C SFTWR SUPP ANLST | 1 IT05 | IUS04P USER SPPRT SPEC | 1 IST02 |
| 21 | D064C WEBSITE DEV | 1 IT04 | IAS08I WEBSITE SPEC | 1 IST05 |
| 22 | N125N ACOM DSB DEP DIR SVCS | 1 GS15 | PPE14C WRKFRC DEP DIR | 1 SPC08 |
| 23 | N172N ACOM REHAB OP DIR | 3 GS13 | PCO02C COMM PRGM MNGR | 3 SPC05 |
| 24 | G004C MANAGING ATRNY | 1 GS13 | FFS01C FISC SPPRT ADMIN | 1 SGS10 |
| 25 | P078C ACOM ARS DIR OF COMMS | 1 GS12 | CPR08P PUB INFO SUPV/EXP | 1 SGS08 |
| 26 | A014C FISCAL DIV MGR | 1 GS12 | LAT05P ATTY III | 1 SPC08 |
| 27 | R006C HR ADMIN | 1 GS12 | HDH08P HR SUPV/EXP | 1 SGS08 |
| 28 | A027C ACCNTNG OP MGR | 1 GS11 | FAC03P ACCT COORD | 1 SPC03 |
| 29 | G021C ACOM DSB ASST DIR | 1 GS11 | PCO02C COMM PRGM MNGR | 1 SPC05 |
| 30 | E005C ACOM REHAB DIR OF VOC | 1 GS10 | MRE01C REHAB ADMIN | 1 MED06 |
| 31 | G040C ACOM REHAB DIR - SPCL | 1 GS10 | FFS02P FISC SPPRT COORD | 1 SGS06 |
| 32 | G040C ACOM REHAB DIR - SPCL | 3 GS10 | MRE01C REHAB ADMIN | 3 MED06 |
| 33 | A052C ACCNTNG COORD | 1 GS09 | FGM04P GRANTS SUPV/EXP | 1 SGS06 |
| 34 | G070C ACOM DIR OF FLD OP | 1 GS09 | PCO04P COMM PRGM SUPV/EXP | 1 SGS08 |
| 35 | G303C ACOM DSB PRGM ADMIN | 2 GS09 | PCO04P COMM PRGM SUPV/EXP | 2 SGS08 |
| 36 | L037C ACOM REHAB AREA MGR | 16 GS09 | MRE04C REHAB MNGR | 16 MED05 |

| 1 | E011C ACOM VOC ED COORD | 4 GS09 PCO04P COMM PRGM SUPV/EXP | 4 SGS08 |
| 2 | M009C LIC CERT SOCIAL WRKR | 1 GS09 SCM03P LIC CLIN SOC WORKER | 1 SPC03 |
| 3 | M009C LIC CERT SOCIAL WRKR | 2 GS09 PQA04P QA SUPV/EXP | 2 SGS08 |
| 4 | L033C PSYCHOLOGICAL EXAM | 1 GS09 SCM03P LIC CLIN SOC WORKER | 1 SPC03 |
| 5 | L033C PSYCHOLOGICAL EXAM | 7 GS09 MPS02P PSYCH EXAM | 7 MED03 |
| 6 | X038C QA MGR | 4 GS09 PQA04P QA SUPV/EXP | 4 SGS08 |
| 7 | L098C CERT VOC REHAB CNSLR | 1 GS08 FGM02P GRANTS COORD | 1 SGS05 |
| 8 | L098C CERT VOC REHAB CNSLR | 61 GS08 MRE06P VOC REHAB COUNSELOR | 61 MED04 |
| 9 | L098C CERT VOC REHAB CNSLR | 56 GS08 MRE02P REHAB COORD | 56 MED02 |
| 10 | E026C ED & INSTRCTN COORD | 1 GS08 EEP03P ED PRGM COORD | 1 SGS07 |
| 11 | S004C MAINT MGR | 1 GS08 TFM01P FACILITY COORD | 1 SGS04 |
| 12 | V007C PROC COORD | 1 GS08 PPR02P PROC COORD | 1 SGS07 |
| 13 | X062C QA COORD | 5 GS08 PQA01P QA COORD | 5 SGS07 |
| 14 | G121C REHAB PRGM MGR | 12 GS08 MRE04C REHAB MNGR | 12 MED05 |
| 15 | A060C SEN AUD | 1 GS08 HDH05P HR COORD | 1 SGS07 |
| 16 | E023C TRNG PROJ MGR | 2 GS08 CTR02P TRAINER | 2 SGS07 |
| 17 | G163C ACOM REHAB PRGM COORD | 11 GS07 MRE02P REHAB COORD | 11 MED02 |
| 18 | L057C ACOM REHAB SVS FCLTY | 2 GS07 PQA03P QA SPEC | 2 SGS06 |
| 19 | M032C ACOM VOC REHAB PLCMNT | 15 GS07 PPE02P PROG ELIG SPEC I | 15 SGS05 |
| 20 | R024C ASST PERSONNEL MGR | 1 GS07 HDH07P HR SPEC | 1 SGS04 |
| 21 | C010C EXEC ASST TO THE DIR | 1 GS07 PAS08I EXEC ASST | 1 SGS07 |
| 22 | G147C GRANTS COORD | 2 GS07 FGM02P GRANTS COORD | 2 SGS05 |
| 23 | S017C MAINT COORD | 1 GS07 TMA04P MAINT SUPV/EXP | 1 SGS06 |
| 24 | A065C PYRLL SVCS COORD | 1 GS07 HDH07P HR SPEC | 1 SGS04 |
| 25 | E040C STAFF DEV COORD | 2 GS07 CTR02P TRAINER | 2 SGS07 |
| 26 | C037C ADMINST ANLST | 11 GS06 PAS01P ADMIN ANLST | 11 SGS05 |
| 27 | C037C ADMINST ANLST | 1 GS06 PAS02P ADMIN COORD | 1 SGS04 |
| 28 | G172C CREER PLNNG & PLAC CO | 1 GS06 MRE02P REHAB COORD | 1 MED02 |
| 29 | E043C CERT VOC TCHR | 2 GS06 ETF07P VOC INSTRUCTOR | 2 SGS08 |
| 30 | E043C CERT VOC TCHR | 1 GS06 ETF05P TEACHER I | 1 SGS06 |
| 31 | E043C CERT VOC TCHR | 1 GS06 MNU01P LPN | 1 MED02 |
| 32 | E043C CERT VOC TCHR | 3 GS06 MRE02P REHAB COORD | 3 MED02 |
| 33 | A074C FISCAL SUPP SUPV | 1 GS06 FFS05P FISC SPPRT SUPV/EXP | 1 SGS07 |
| 34 | G214C GRANTS SPEC | 2 GS06 FGM01P GRANTS ANLST | 2 SGS04 |
| 35 | R025C HR ANLST | 2 GS06 HDH07P HR SPEC | 2 SGS04 |
| 36 | M050C INTERP | 1 GS06 CPR04I INTERPRETER | 1 SGS07 |

```
 1   M050C INTERP                3 GS06 PAS03P ADMIN SPEC          3 SGS02
 2   S033C MAINT SUPV            1 GS06 TMA04P MAINT SUPV/EXP      1 SGS06
 3   P031C MEDIA SPEC            1 GS06 CME04P MEDIA SPEC          1 SGS05
 4   P027C PUB INFO SPEC         1 GS06 CPR07P PUB INFO SPEC       1 SGS06
 5   T062C PUB SAFE DIR          1 GS06 SSE03P SEC SUPV/EXP        1 SGS06
 6   L051C REHAB CNSLR           2 GS06 MRE02P REHAB COORD         2 MED02
 7   B076C RSRCH PROJ ANLST      1 GS06 IUS04P USER SPPRT SPEC     1 IST02
 8   S022C SKILLED TRADES SUPV   1 GS06 TST05P SKILL TRADES SUPV/EXP  1 SGS07
 9   C036C ADMINST REV ANLST     2 GS05 PAS01P ADMIN ANLST         2 SGS05
10   C022C BUS OP SPEC           1 GS05 FFS04P FISC SPPRT SPEC     1 SGS04
11   V014C BUYER                 2 GS05 PPR04P PROC SPEC           2 SGS05
12   A091C FISCAL SUPP ANLST     1 GS05 PPR04P PROC SPEC           1 SGS05
13   A091C FISCAL SUPP ANLST     6 GS05 FFS04P FISC SPPRT SPEC     6 SGS04
14   A091C FISCAL SUPP ANLST     1 GS05 PAS03P ADMIN SPEC          1 SGS02
15   C054C LO ADMINST SPEC       4 GS05 PAS03P ADMIN SPEC          4 SGS02
16   V018C WRHS MGR              1 GS05 TIW03P INVENTORY SPEC      1 SGS03
17   C056C ADMINST SPEC III     22 GS04 PAS02P ADMIN COORD        22 SGS04
18   C056C ADMINST SPEC III      1 GS04 PAS03P ADMIN SPEC          1 SGS02
19   A098C FISCAL SUPP SPEC      2 GS04 FFS04P FISC SPPRT SPEC     2 SGS04
20   V020C INVNTRY CONT MGR      1 GS04 TIW04P INVENTORY SUPV/EXP  1 SGS05
21   V022C PURCHASING TECH       1 GS04 PPR04P PROC SPEC           1 SGS05
22   C043C REC MNGMT ANLST       2 GS04 PAS02P ADMIN COORD         2 SGS04
23   C043C REC MNGMT ANLST       1 GS04 PAS03P ADMIN SPEC          1 SGS02
24   S099C STATIONARY ENG        1 GS04 TST07P TRADES SPEC         1 SGS04
25   V023C STOREROOM SUPV        1 GS04 PPR04P PROC SPEC           1 SGS05
26   C073C ADMINST SPEC II      75 GS03 PAS03P ADMIN SPEC         75 SGS02
27   S056C FOOD PREP SUPV        1 GS03 TFS05P KITCHEN SUPV/EXP    1 SGS03
28   M081C RES CARE SHIFT SUPV   1 GS03 PRC04P RES CRE SPEC        1 SGS01
29   C087C ADMINST SPEC I        4 GS02 PAS03P ADMIN SPEC          4 SGS02
30   S068C FOOD PREP COORD       1 GS02 TFS01P COOK                1 SGS01
31   M076C REC ACTIVITY LEAD II  1 GS02 PRC04P RES CRE SPEC        1 SGS01
32   M083C RES CARE TECH         2 GS02 PRC04P RES CRE SPEC        2 SGS01
33   S087C INST SVCS ASST        1 GS01 THO01P HOUSEKEEP           1 SGS01
34   0425 STATE INSURANCE DEPARTMENT
35   U047U ACOM STATE INS COMM   1 SE03 EEX23A INS COMMER          1 EXE02
36   U042U ACOM INS CHIEF DEP CO 1 SE02 PPE06C INS DEP COMMISH     1 SPC10
```

| 1  | N025N ACOM INS DEP COMM INF | 1 SE01 IIA04C IT ADMIN | 1 IST12 |
|----|---|---|---|
| 2  | D028N REG HEALTH LINK TECH | 1 IT10 IDA02C DATA ENGINEER | 1 IST12 |
| 3  | D010N ACOM INS CTO | 1 IT08 IIS06P IT INFRA COORD | 1 IST08 |
| 4  | D007C INFO SYST MGR | 1 IT08 IAS06C APP SUPV/EXP | 1 IST10 |
| 5  | D038C SEN SFTWR SUPP ANLST | 1 IT06 IAS04P APP DEVELOPER I | 1 IST06 |
| 6  | D022C SYST SPEC | 2 IT06 IAS04P APP DEVELOPER I | 2 IST06 |
| 7  | D022C SYST SPEC | 2 IT06 IIS04P IT INFRA ANLST | 2 IST06 |
| 8  | D052C SFTWR SUPP ANLST | 3 IT05 IUS04P USER SPPRT SPEC | 3 IST02 |
| 9  | D044C SYST ANLST | 1 IT05 IUS05P USER SPPRT SUPV/EXP | 1 IST06 |
| 10 | N014N ACOM INS DEP COMM FIN | 1 GS15 PPE06C INS DEP COMMISH | 1 SPC10 |
| 11 | N201N DEP COMM OF CRIM INVE | 1 GS15 PPE06C INS DEP COMMISH | 1 SPC10 |
| 12 | G018N ACOM DIR RISK MNGMT | 1 GS14 PRM02C RISK MNGMNT MNGR | 1 SPC07 |
| 13 | N140N ACOM INS ASST DEP COM | 3 GS14 FIF06P INS EXAM SUPV/EXP | 3 SPC07 |
| 14 | A128C ACOM INS CLAIMS DIR P | 1 GS14 PPE10C PUB EMP CLAIMS MNGR | 1 SPC09 |
| 15 | N190N ACOM INS GEN COUNSEL | 1 GS14 LAT06C ATTY IV | 1 SPC09 |
| 16 | X002N P&C MGR | 1 GS14 PCO02C COMM PRGM MNGR | 1 SPC05 |
| 17 | A004N CERT FINAN EXAM MGR | 3 GS13 FIF05P INS EXAM III | 3 SPC06 |
| 18 | G019C GEN COUNSEL | 1 GS13 LAT05P ATTY III | 1 SPC08 |
| 19 | G004C MANAGING ATRNY | 3 GS13 LAT05P ATTY III | 3 SPC08 |
| 20 | G043N RISK MNGMT ASST DIR | 1 GS13 PRM03P RISK MNGMNT SUPV/EXP | 1 SPC05 |
| 21 | G010C ACOM DIV MGR | 1 GS12 MPA01P PHARMACIST | 1 MED09 |
| 22 | G025C ATRNY SUPV | 1 GS12 LAT05P ATTY III | 1 SPC08 |
| 23 | A004C CERT FINAN EXAM | 2 GS12 FIF01P CERT FINAN EXAM | 2 SPC06 |
| 24 | A004C CERT FINAN EXAM | 8 GS12 FIF04P INS EXAM II | 8 SPC03 |
| 25 | A004C CERT FINAN EXAM | 1 GS12 FBF03P BANK EXAM II | 1 SPC02 |
| 26 | A014C FISCAL DIV MGR | 1 GS12 FFS02P FISC SPPRT COORD | 1 SGS06 |
| 27 | R013C AGENCY HR MGR | 1 GS11 HDH08P HR SUPV/EXP | 1 SGS08 |
| 28 | G047C ATRNY SPEC | 6 GS11 LAT04P ATTY II | 6 SPC05 |
| 29 | G047C ATRNY SPEC | 1 GS11 SRL03P ENFRCMNT AGENT III | 1 LES05 |
| 30 | A007C AUDIT MGR | 1 GS11 FAU04P AUDITOR II | 1 SPC02 |
| 31 | P074C ACOM AID PUB INFO OFF | 1 GS10 CPR05P PUB INFO COORD | 1 SGS07 |
| 32 | X009C ACOM INS DEPT DIR OF | 1 GS10 SRL01P ENFRCMNT AGENT I | 1 LES03 |
| 33 | G259C ACOM INS PRGM MGR | 4 GS10 PCO04P COMM PRGM SUPV/EXP | 4 SGS08 |
| 34 | G076C ADMINST SVCS MGR | 1 GS10 FFS02P FISC SPPRT COORD | 1 SGS06 |
| 35 | A044C AUDIT COORD | 1 GS10 PCO02C COMM PRGM MNGR | 1 SPC05 |
| 36 | X032C ACOM SEN SECS EXAM | 1 GS09 FIF08P SEC EXAM II | 1 SPC03 |

| 1 | G241C HEALTH INFO TECH OPER | 1 GS09 PCO01P COMM PRGM COORD | 1 SGS07 |
| 2 | A042C INS SEN EXAM | 6 GS09 FIF04P INS EXAM II | 6 SPC03 |
| 3 | X020C ACOM BURIAL ASSOCIATI | 1 GS08 PPE02C BURIAL ASSOC BD COORD | 1 SGS08 |
| 4 | X018C ACOM INS CONS PROTECT | 1 GS08 PCO04P COMM PRGM SUPV/EXP | 1 SGS08 |
| 5 | X017C ACOM INS LIC MGR | 1 GS08 PCO04P COMM PRGM SUPV/EXP | 1 SGS08 |
| 6 | G304C ACOM WRKRS' COMP PROG | 1 GS08 PCO04P COMM PRGM SUPV/EXP | 1 SGS08 |
| 7 | X192C ASST DIR FRAUD INVSTI | 1 GS08 PQA01P QA COORD | 1 SGS07 |
| 8 | X072C CRIM INS FRAUD INVSTI | 7 GS08 SRL01P ENFRCMNT AGENT I | 7 LES03 |
| 9 | R014C PERSONNEL MGR | 1 GS08 HDH05P HR COORD | 1 SGS07 |
| 10 | A041C PRGM FISCAL MGR | 1 GS08 FFS05P FISC SPPRT SUPV/EXP | 1 SGS07 |
| 11 | A060C SEN AUD | 2 GS08 FAU04P AUDITOR II | 2 SPC02 |
| 12 | G064C SR HLTH INS INFO PRG | 2 GS08 PPE04P PROG ELIG SUPV/EXP | 2 SGS07 |
| 13 | G106C WCC CLAIMS SPEC | 5 GS08 PCA01P CLAIMS COORD | 5 SGS07 |
| 14 | A067C ACOM INS EXAM | 1 GS07 FIF03P INS EXAM I | 1 SPC01 |
| 15 | A067C ACOM INS EXAM | 1 GS07 FIN04P INVEST ANLST | 1 SPC01 |
| 16 | X083C ACOM INS LIFE & HEALT | 4 GS07 PIC01I INS COMPE OFF | 4 SGS06 |
| 17 | X066C ACOM INS PREM TAX EXA | 4 GS07 FAU03P AUDITOR I | 4 SPC01 |
| 18 | A081C AUD | 1 GS07 FAU03P AUDITOR I | 1 SPC01 |
| 19 | X080C P&C COMP OFF | 3 GS07 PIC01I INS COMPE OFF | 3 SGS06 |
| 20 | G120C RISK CONS | 10 GS07 PRM01P RISK CONS | 10 SPC01 |
| 21 | C037C ADMINST ANLST | 7 GS06 PAS01P ADMIN ANLST | 7 SGS05 |
| 22 | X088C EMB & FNRL DIR INVSTI | 2 GS06 IIV03P INVEST II | 2 SGS05 |
| 23 | R025C HR ANLST | 1 GS06 HDH07P HR SPEC | 1 SGS04 |
| 24 | R029C HR RECRUITER | 1 GS06 HDH07P HR SPEC | 1 SGS04 |
| 25 | G179C LEGAL SVCS SPEC | 2 GS06 ILS03I LEGAL SPPRT SPEC | 2 SGS06 |
| 26 | M066C PRGM ELGBLTY SPEC | 3 GS06 PPE02P PROG ELIG SPEC I | 3 SGS05 |
| 27 | G202C VOL PRGM COORD | 3 GS06 PCO03P COMM PRGM SPEC | 3 SGS06 |
| 28 | C016C ACOM INS ADMINST COOR | 1 GS05 PAS08I EXEC ASST | 1 SGS07 |
| 29 | C016C ACOM INS ADMINST COOR | 2 GS05 PAS02P ADMIN COORD | 2 SGS04 |
| 30 | R033C BENE ANLST | 1 GS05 HBE01P BENE ANLST | 1 SGS04 |
| 31 | X123C INS INVSTIGTR | 9 GS05 IIV02P INVEST I | 9 SGS04 |
| 32 | G201C WCC CLAIMS ANLST | 3 GS05 PCR02P CLAIMS REV SPEC | 3 SGS03 |
| 33 | C056C ADMINST SPEC III | 13 GS04 PAS02P ADMIN COORD | 13 SGS04 |
| 34 | A098C FISCAL SUPP SPEC | 4 GS04 FFS04P FISC SPPRT SPEC | 4 SGS04 |
| 35 | R036C HR SPEC | 1 GS04 HDH07P HR SPEC | 1 SGS04 |
| 36 | C046C LEGAL SUPP SPEC | 2 GS04 ILS03I LEGAL SPPRT SPEC | 2 SGS06 |

| 1 | C046C LEGAL SUPP SPEC | 1 GS04 PAS02P ADMIN COORD | 1 SGS04 |
|---|---|---|---|
| 2 | X180C ACOM INS LIC TECH | 7 GS03 PCR02P CLAIMS REV SPEC | 7 SGS03 |
| 3 | C073C ADMINST SPEC II | 10 GS03 PAS03P ADMIN SPEC | 10 SGS02 |
| 4 | C087C ADMINST SPEC I | 1 GS02 PAS03P ADMIN SPEC | 1 SGS02 |
| 5 | C084C MAIL SVCS SPEC | 1 GS02 PAS03P ADMIN SPEC | 1 SGS02 |
| 6 | 0410 STATE SECURITIES DEPARTMENT | | |
| 7 | U040U ACOM SECS COMM | 1 SE02 EEX38A SEC COMMER | 1 EXE02 |
| 8 | D007C INFO SYST MGR | 1 IT08 IIS11P IT SUPV/EXP | 1 IST09 |
| 9 | N137N ACOM SECS DEP COMM | 1 GS14 PPE03C DEP SEC COMMER | 1 SPC09 |
| 10 | X008C ACOM SECS CHIEF EXAM | 1 GS13 LAT05P ATTY III | 1 SPC08 |
| 11 | X008C ACOM SECS CHIEF EXAM | 1 GS13 FIF02C CHIEF SEC EXAM | 1 SPC07 |
| 12 | G004C MANAGING ATRNY | 1 GS13 LAT05P ATTY III | 1 SPC08 |
| 13 | G025C ATRNY SUPV | 1 GS12 LAT05P ATTY III | 1 SPC08 |
| 14 | A014C FISCAL DIV MGR | 1 GS12 PC001P COMM PRGM COORD | 1 SGS07 |
| 15 | A027C ACCNTNG OP MGR | 1 GS11 FAC03P ACCT COORD | 1 SPC03 |
| 16 | X015C ACOM SECS EXAM SUPV | 5 GS11 FIF09P SEC EXAM SUPV/EXP | 5 SPC05 |
| 17 | G047C ATRNY SPEC | 4 GS11 LAT04P ATTY II | 4 SPC05 |
| 18 | X032C ACOM SEN SECS EXAM | 9 GS09 FIF08P SEC EXAM II | 9 SPC03 |
| 19 | X061C ACOM SECS EXAM | 4 GS07 FIF07P SEC EXAM I | 4 SPC01 |
| 20 | A076C FINAN PRGM ANLST | 1 GS07 PC001P COMM PRGM COORD | 1 SGS07 |
| 21 | A075C FINAN ANLST I | 1 GS07 FIF08P SEC EXAM II | 1 SPC03 |
| 22 | C037C ADMINST ANLST | 2 GS06 PAS01P ADMIN ANLST | 2 SGS05 |
| 23 | 0405 STATE BANK DEPARTMENT | | |
| 24 | U049U ACOM STATE BANK COMM | 1 SE04 EEX06A BANK COMMISH | 1 EXE03 |
| 25 | U086U ACOM BANK DEP COMM | 2 SE02 EEX07A BANK DEP COMMISH | 2 SPC10 |
| 26 | D002N STATE DB ADMIN LEAD | 1 IT11 IIA05C IT DIV MNGR | 1 IST12 |
| 27 | D012C DB SPEC | 2 IT08 IAS06C APP SUPV/EXP | 2 IST10 |
| 28 | D022C SYST SPEC | 1 IT06 IAS04P APP DEVELOPER I | 1 IST06 |
| 29 | A005N ACOM ASST DEP BNK COM | 6 GS15 FBF01C BANK DEP ADMIN | 6 SPC09 |
| 30 | A030C ACOM BNK CERT EXAMS M | 9 GS14 FBF06P BANK EXAM SUPV/EXP | 9 SPC07 |
| 31 | G257C ACOM BNK CHIEF COUNS | 1 GS14 LAT05P ATTY III | 1 SPC08 |
| 32 | A018C ACOM BANK CHIEF EXAM | 1 GS14 FBF06P BANK EXAM SUPV/EXP | 1 SPC07 |
| 33 | A039C CERT BANK SEN EXAM | 18 GS13 FBF08P BANK EXAM VI | 18 SPC06 |
| 34 | A039C CERT BANK SEN EXAM | 4 GS13 FBF07P BANK EXAM V | 4 SPC05 |
| 35 | A039C CERT BANK SEN EXAM | 7 GS13 FBF05P BANK EXAM IV | 7 SPC04 |
| 36 | A039C CERT BANK SEN EXAM | 10 GS13 FBF04P BANK EXAM III | 10 SPC03 |

As Engrossed: S3/31/25                                                    SB392

```
1    A039C CERT BANK SEN EXAM      4 GS13 FBF03P BANK EXAM II        4 SPC02
2    A039C CERT BANK SEN EXAM     10 GS13 FBF02P BANK EXAM I        10 SPC01
3    R019C BUDGET MGR              1 GS09 FBU01P BUDGET ANLST         1 SGS07
4    A038C FISCAL SUPP MGR         1 GS09 HDH05P HR COORD            1 SGS07
5    C010C EXEC ASST TO THE DIR    1 GS07 FFS02P FISC SPPRT COORD    1 SGS06
6    C037C ADMINST ANLST           3 GS06 PAS01P ADMIN ANLST         3 SGS05
7    B076C RSRCH PROJ ANLST        2 GS06 PAS01P ADMIN ANLST         2 SGS05
8    C056C ADMINST SPEC III        1 GS04 PAS02P ADMIN COORD         1 SGS04
9    0402 AR DEPARTMENT OF AERONAUTICS
10   U021U ACOM AERONAUTICS DIR    1 GS12 PPE01C AERONAUTICS DIR     1 SPC07
11   B023C ENG, P.E.               1 GS11 SEN05P PROF ENGINEER       1 SPC05
12   B025C ACOM AERO ASST DIR      1 GS08 PCO04P COMM PRGM SUPV/EXP  1 SGS08
13   A116C BUS OP MGR              1 GS08 PCO01P COMM PRGM COORD     1 SGS07
14   C114C ACOM EXEC ASST TO SEC   1 GS07 PAS08I EXEC ASST           1 SGS07
15   C010C EXEC ASST TO THE DIR    1 GS07 PAS08I EXEC ASST           1 SGS07
16   0395 DEVELOPMENT FINANCE AUTHORITY
17   U019U ACOM ADFA EXEC DIR      1 SE03 EEX20A FINAN AUTH DIR      1 EXE02
18   N024N ACOM DIR STDNT LOAN A   1 SE01 PPE12C STUDENT LOAN DIR    1 SPC09
19   A146C ACOM ADFA BUS FINAN D   1 GS15 PPF02P PUB FINAN OFF SUPV/EX 1 SPC07
20   G321C ACOM ADFA LEGAL COUNS   1 GS15 LAT06C ATTY IV             1 SPC09
21   N066N ACOM CHIEF COMM & LEG   2 GS14 PPF02P PUB FINAN OFF SUPV/EX 2 SPC07
22   N066N ACOM CHIEF COMM & LEG   1 GS14 PCO04P COMM PRGM SUPV/EXP  1 SGS08
23   A017N ACOM ADFA PUB FINAN O   1 GS13 PPF01P PUB FINAN OFF       1 SPC05
24   A007N ACOM ASLA FED PRGMS F   1 GS13 PPF01P PUB FINAN OFF       1 SPC05
25   G027C ACOM ADFA PRGM OFF      1 GS12 FAC06C ASST CONTROLLER     1 SPC05
26   G027C ACOM ADFA PRGM OFF      1 GS12 FAU08P INT AUDITOR         1 SPC05
27   G027C ACOM ADFA PRGM OFF      6 GS12 PPF01P PUB FINAN OFF       6 SPC05
28   G027C ACOM ADFA PRGM OFF      1 GS12 PCO01P COMM PRGM COORD     1 SGS07
29   A027C ACCNTNG OP MGR          1 GS11 FIN03P FINAN SUPV/EXP      1 SPC06
30   A031C ASST CONT               1 GS11 LAT04P ATTY II             1 SPC05
31   A040C ACOM ADFA FISC PRGM M   1 GS10 FAC05P ACCT SUPV/EXP       1 SPC04
32   A040C ACOM ADFA FISC PRGM M   3 GS10 PCO01P COMM PRGM COORD     3 SGS07
33   A051C ACOM ADFA FINAN PRGM    4 GS09 PCO01P COMM PRGM COORD     4 SGS07
34   A051C ACOM ADFA FINAN PRGM    1 GS09 PCO03P COMM PRGM SPEC      1 SGS06
35   A082C ACCOUNTANT II           1 GS08 PCO01P COMM PRGM COORD     1 SGS07
36   A082C ACCOUNTANT II           1 GS08 PCO03P COMM PRGM SPEC      1 SGS06
```

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | A071C ACOM ADFA FINAN PRGM | 4 GS08 | PCO01P COMM PRGM COORD | 4 SGS07 |
| 2 | A022C STDNT LOAN FINAN SPEC | 1 GS08 | FFS02P FISC SPPRT COORD | 1 SGS06 |
| 3 | G173C ACOM ADFA PRGM COORD | 7 GS07 | PCO03P COMM PRGM SPEC | 7 SGS06 |
| 4 | C010C EXEC ASST TO THE DIR | 3 GS07 | PAS08I EXEC ASST | 3 SGS07 |
| 5 | A076C FINAN PRGM ANLST | 1 GS07 | PCO03P COMM PRGM SPEC | 1 SGS06 |
| 6 | A080C ACOM FINAN AUTH SPEC | 5 GS06 | PCO03P COMM PRGM SPEC | 5 SGS06 |
| 7 | A080C ACOM FINAN AUTH SPEC | 1 GS06 | PAS01P ADMIN ANLST | 1 SGS05 |
| 8 | C037C ADMINST ANLST | 1 GS06 | PAS01P ADMIN ANLST | 1 SGS05 |
| 9 | R025C HR ANLST | 1 GS06 | HDH05P HR COORD | 1 SGS07 |
| 10 | 0341 AR WATERWAYS COMMISSION | | | |
| 11 | B009C ACOM DIR WATWAYS COMM | 1 GS11 | PPE13C WATERWAYS COMM DIR | 1 SPC04 |
| 12 | A116C BUS OP MGR | 1 GS08 | PAS02P ADMIN COORD | 1 SGS04 |
| 13 | DEPARTMENT OF CORRECTIONS | | | |
| 14 | 9903 DEPT OF CORRECTIONS | | | |
| 15 | SC003 SEC OF CORRECTIONS | 1 SE05 | ESE03A SEC OF CORR | 1 EXE04 |
| 16 | N256N DOC COS | 1 SE02 | EEX10A CHIEF OF STAFF II | 1 EXE02 |
| 17 | U083U DOC CFO | 1 SE01 | FAC09C CHIEF FISCAL OFC II | 1 SPC10 |
| 18 | D140C DOC CIO | 1 IT11 | IIA02C CIO II | 1 IST12 |
| 19 | D012C DB SPEC | 1 IT08 | PDA01P DATA/RESEARCH ANLST | 1 SGS07 |
| 20 | D094C DCC PROJ & ENTR PRGM | 1 IT08 | IIP03P IT SR PROJ MNGR | 1 IST10 |
| 21 | D007C INFO SYST MGR | 1 IT08 | IIS09P IT INFRA SPEC | 1 IST04 |
| 22 | D030C INFO SYST COORD | 1 IT07 | IDN02P DATA ANLST SUPV/EXP | 1 IST09 |
| 23 | D030C INFO SYST COORD | 1 IT07 | IDM02P DB ANLST | 1 IST07 |
| 24 | D017C INFO SYST SEC SPEC | 1 IT07 | IIE05C IT SEC MNGR | 1 IST09 |
| 25 | D038C SEN SFTWR SUPP ANLST | 4 IT06 | IIS06P IT INFRA COORD | 4 IST08 |
| 26 | D038C SEN SFTWR SUPP ANLST | 1 IT06 | IUS05P USER SPPRT SUPV/EXP | 1 IST06 |
| 27 | D061C INFO SYST COORD SPEC | 1 IT05 | IDM02P DB ANLST | 1 IST07 |
| 28 | D052C SFTWR SUPP ANLST | 2 IT05 | IDM02P DB ANLST | 2 IST07 |
| 29 | D052C SFTWR SUPP ANLST | 5 IT05 | IIS04P IT INFRA ANLST | 5 IST06 |
| 30 | D052C SFTWR SUPP ANLST | 1 IT05 | IDM03P DB SPEC | 1 IST05 |
| 31 | D052C SFTWR SUPP ANLST | 4 IT05 | IUS01P USER SPPRT ANLST | 4 IST04 |
| 32 | D071C COMP SUPP ANLST | 1 IT03 | PDA02P DATA/RESEARCH SPEC | 1 SGS05 |
| 33 | D071C COMP SUPP ANLST | 2 IT03 | IIS09P IT INFRA SPEC | 2 IST04 |
| 34 | D071C COMP SUPP ANLST | 2 IT03 | IUS01P USER SPPRT ANLST | 2 IST04 |
| 35 | D079C COMP SUPP TECH | 3 IT02 | PDA02P DATA/RESEARCH SPEC | 3 SGS05 |
| 36 | D079C COMP SUPP TECH | 1 IT02 | CME04P MEDIA SPEC | 1 SGS05 |

As Engrossed: S3/31/25                                                    SB392

| 1 | D079C COMP SUPP TECH | 13 IT02 | IUS04P USER SPPRT SPEC | 13 IST02 |
|---|---|---|---|---|
| 2 | N039N ADC DEP DIR | 1 GS15 | LAT08C CLC I | 1 SPC10 |
| 3 | N048N ADC ASST DIR | 1 GS14 | SCP05C CORR ASST DIR II | 1 SPC06 |
| 4 | N261N DOC MENT HEALTH ADMIN | 1 GS14 | SCP05C CORR ASST DIR II | 1 SPC06 |
| 5 | N130N DOC SHARED SVCS CHIEF | 2 GS14 | SCP05C CORR ASST DIR II | 2 SPC06 |
| 6 | A108C ADC ASST CFO(CFO) | 1 GS13 | FAC10C CONTROLLER | 1 SPC06 |
| 7 | G024N ADC GEN COUNSEL | 2 GS13 | LAT05P ATTY III | 2 SPC08 |
| 8 | N258N DOC APP RSRCHER | 1 GS13 | SCP11P CORR PRGM SUPV/EXP | 1 SGS08 |
| 9 | V043C DOC CHIEF PROC OFF | 1 GS13 | PPR03C PROC MNGR | 1 SGS10 |
| 10 | G347C DOC CONT IMPRV ADMIN | 1 GS13 | SCP05C CORR ASST DIR II | 1 SPC06 |
| 11 | G019C GEN COUNSEL | 1 GS13 | LAT05P ATTY III | 1 SPC08 |
| 12 | P003N ADC PUB INFO OFF | 1 GS12 | CPR01C CHIEF OF COMMS I | 1 SPC06 |
| 13 | A021C AGENCY CONT I | 1 GS12 | FAC05P ACCT SUPV/EXP | 1 SPC04 |
| 14 | G025C ATRNY SUPV | 1 GS12 | LAT05P ATTY III | 1 SPC08 |
| 15 | G348C DOC CHIEF OF INVESTI | 1 GS12 | IIV01C INVESTIGATIONS MNGR | 1 SGS09 |
| 16 | T129C DOC CHIEF TRNG OFF | 1 GS12 | CTR03C TRNG MNGR | 1 SGS10 |
| 17 | G346C DOC PLCY ADMIN | 1 GS12 | SCP11P CORR PRGM SUPV/EXP | 1 SGS08 |
| 18 | R006C HR ADMIN | 1 GS12 | HDH03C HR ADMIN II | 1 SPC08 |
| 19 | A027C ACCNTNG OP MGR | 2 GS11 | FAC05P ACCT SUPV/EXP | 2 SPC04 |
| 20 | R013C AGENCY HR MGR | 2 GS11 | HDH06C HR MNGR | 2 SPC04 |
| 21 | C112C ADC PLCY & RSRCH COOR | 1 GS10 | SCP11P CORR PRGM SUPV/EXP | 1 SGS08 |
| 22 | T015C DOC DEP WARDEN | 1 GS10 | SCO04C CORR MAJOR | 1 LES07 |
| 23 | A050C AGENCY FISCAL MGR | 1 GS09 | FFS05P FISC SPPRT SUPV/EXP | 1 SGS07 |
| 24 | G222C DOC INT AFFRS ADMIN | 1 GS09 | SIA20C INT AFFRS MNGR | 1 LES05 |
| 25 | T027C DOC TRNG ADMIN | 1 GS09 | SPS04P LAW ENFORCE TRNG SUPV | 1 LES06 |
| 26 | G342C DOC VIC/WIT COORD | 1 GS09 | SCP10P CORR PRGM SPEC | 1 SGS06 |
| 27 | E022C ED & INSTRCTN MGR | 1 GS09 | SCP08P CORR PRGM COORD | 1 SGS07 |
| 28 | A038C FISCAL SUPP MGR | 1 GS09 | FFS05P FISC SPPRT SUPV/EXP | 1 SGS07 |
| 29 | P004C PUB INFO MGR | 1 GS09 | CPR05P PUB INFO COORD | 1 SGS07 |
| 30 | R021C BUDGET ANLST | 1 GS08 | FBU01P BUDGET ANLST | 1 SGS07 |
| 31 | T065C DOC CORR SERGEANT | 1 GS08 | SCO06P CORR SERGEANT | 1 LES04 |
| 32 | T065C DOC CORR SERGEANT | 1 GS08 | SCO02P CORR CORPORAL | 1 LES03 |
| 33 | T104C DOC TRNG ACADEMY SUPV | 1 GS08 | CTR04P TRNG SUPV/EXP | 1 SGS08 |
| 34 | T104C DOC TRNG ACADEMY SUPV | 1 GS08 | SCO01C CORR CAPTAIN | 1 LES06 |
| 35 | A066C INT AUD | 1 GS08 | FAU04P AUDITOR II | 1 SPC02 |
| 36 | R014C PERSONNEL MGR | 3 GS08 | HDH08P HR SUPV/EXP | 3 SGS08 |

As Engrossed:  S3/31/25                                                SB392

| 1  | V007C PROC COORD              | 1 GS08 PPR02P PROC COORD              | 1 SGS07  |
|----|-------------------------------|---------------------------------------|----------|
| 2  | X062C QA COORD                | 1 GS08 SCP08P CORR PRGM COORD         | 1 SGS07  |
| 3  | A089C ACCOUNTANT I            | 2 GS07 FAC01P ACCOUNTANT I            | 2 SPC01  |
| 4  | R024C ASST PERSONNEL MGR      | 1 GS07 HDH04P HR ANLST                | 1 SGS06  |
| 5  | A081C AUD                     | 1 GS07 FAU03P AUDITOR I               | 1 SPC01  |
| 6  | T075C DOC CORPORAL            | 1 GS07 SCO02P CORR CORPORAL           | 1 LES03  |
| 7  | C010C EXEC ASST TO THE DIR    | 1 GS07 PAS01P ADMIN ANLST             | 1 SGS05  |
| 8  | X053C INT AFFRS MGR           | 1 GS07 SIA21P INT AFFRS SUPV/EXP      | 1 LES04  |
| 9  | P013C PUB INFO COORD          | 1 GS07 CPR07P PUB INFO SPEC           | 1 SGS06  |
| 10 | A063C RSRCH & STATS SUPV      | 1 GS07 FFS05P FISC SPPRT SUPV/EXP     | 1 SGS07  |
| 11 | S011C ADC COMDTY & FOOD SVC   | 1 GS06 TIW04P INVENTORY SUPV/EXP      | 1 SGS05  |
| 12 | C037C ADMINST ANLST           | 4 GS06 PAS01P ADMIN ANLST             | 4 SGS05  |
| 13 | X133C DOC INT AFFRS INVEST    | 6 GS06 SIA19P INT AFFRS INVEST        | 6 LES03  |
| 14 | R030C EEO/GRIEVANCE OFF       | 1 GS06 SCP10P CORR PRGM SPEC          | 1 SGS06  |
| 15 | A074C FISCAL SUPP SUPV        | 5 GS06 FFS05P FISC SPPRT SUPV/EXP     | 5 SGS07  |
| 16 | A074C FISCAL SUPP SUPV        | 1 GS06 FFS04P FISC SPPRT SPEC         | 1 SGS04  |
| 17 | G180C GRANTS ANLST            | 1 GS06 FGM01P GRANTS ANLST            | 1 SGS04  |
| 18 | R025C HR ANLST                | 3 GS06 HDH04P HR ANLST                | 3 SGS06  |
| 19 | T103C LAW ENFORCE TRNG INST   | 11 GS06 SPS03P LAW ENFRCMNT TRNG OFF  | 11 LES04 |
| 20 | P027C PUB INFO SPEC           | 1 GS06 CME05P MEDIA TECH              | 1 SGS04  |
| 21 | M048C SUB ABUSE PRGM LEAD     | 1 GS06 SCP10P CORR PRGM SPEC          | 1 SGS06  |
| 22 | R033C BENE ANLST              | 1 GS05 HDH05P HR COORD                | 1 SGS07  |
| 23 | C022C BUS OP SPEC             | 1 GS05 FFS04P FISC SPPRT SPEC         | 1 SGS04  |
| 24 | V014C BUYER                   | 1 GS05 PPR04P PROC SPEC               | 1 SGS05  |
| 25 | V014C BUYER                   | 4 GS05 FFS04P FISC SPPRT SPEC         | 4 SGS04  |
| 26 | V013C CENTRAL WRHS OP MGR     | 1 GS05 TIW04P INVENTORY SUPV/EXP      | 1 SGS05  |
| 27 | M058C DOC PRGM SPEC           | 1 GS05 SCP10P CORR PRGM SPEC          | 1 SGS06  |
| 28 | A091C FISCAL SUPP ANLST       | 9 GS05 FFS04P FISC SPPRT SPEC         | 9 SGS04  |
| 29 | R032C HR PRGM REP             | 5 GS05 HDH04P HR ANLST                | 5 SGS06  |
| 30 | R031C INSTITUTION HR COORD    | 2 GS05 HDH05P HR COORD                | 2 SGS07  |
| 31 | V015C PURCHASING SPEC         | 6 GS05 PPR04P PROC SPEC               | 6 SGS05  |
| 32 | E051C STAFF DEV SPEC          | 3 GS05 PAS13C POLICY COORD            | 3 SGS05  |
| 33 | C056C ADMINST SPEC III        | 8 GS04 PAS02P ADMIN COORD             | 8 SGS04  |
| 34 | C056C ADMINST SPEC III        | 1 GS04 PAS03P ADMIN SPEC              | 1 SGS02  |
| 35 | A098C FISCAL SUPP SPEC        | 22 GS04 FFS04P FISC SPPRT SPEC        | 22 SGS04 |
| 36 | R038C HR ASST                 | 1 GS04 HDH07P HR SPEC                 | 1 SGS04  |

As Engrossed: S3/31/25                                        SB392

| 1 | R036C HR SPEC | 2 GS04 | HDH07P HR SPEC | 2 SGS04 |
| 2 | V020C INVNTRY CONT MGR | 2 GS04 | TIW04P INVENTORY SUPV/EXP | 2 SGS05 |
| 3 | C046C LEGAL SUPP SPEC | 1 GS04 | PAS02P ADMIN COORD | 1 SGS04 |
| 4 | V022C PURCHASING TECH | 2 GS04 | FFS04P FISC SPPRT SPEC | 2 SGS04 |
| 5 | C073C ADMINST SPEC II | 4 GS03 | PAS03P ADMIN SPEC | 4 SGS02 |
| 6 | C087C ADMINST SPEC I | 1 GS02 | PAS03P ADMIN SPEC | 1 SGS02 |
| 7 | V030C SHIP & RECEIV CLERK | 1 GS02 | TIW03P INVENTORY SPEC | 1 SGS03 |
| 8 | 0485 DEPT OF COMMUNITY CORRECTION | | | |
| 9 | U084U DCC DIR | 1 SE02 | SCP07C CORR DIV DIR | 1 EXE01 |
| 10 | N129N DCC DEP DIR COMM SPRV | 1 GS14 | SCP05C CORR ASST DIR II | 1 SPC06 |
| 11 | N114N DCC DEP DIR RES SVCS | 1 GS14 | SCP05C CORR ASST DIR II | 1 SPC06 |
| 12 | T005C DOC CORR WARDEN | 1 GS12 | SCP13C DEP WARDEN II | 1 LES09 |
| 13 | T005C DOC CORR WARDEN | 5 GS12 | SCP12C DEP WARDEN I | 5 LES08 |
| 14 | T004C DCC PRGM ADMR COMM SP | 4 GS11 | SCP04C CORR ASST DIR I | 4 SPC05 |
| 15 | T004C DCC PRGM ADMR COMM SP | 1 GS11 | TCO04P CNSTRCT SUPV/EXP | 1 SGS08 |
| 16 | M001C DCC TREAT ADMIN | 1 GS11 | SCM10P SUB USE DIS SUPV/EXP | 1 SGS08 |
| 17 | T033C DOC MAJOR | 3 GS11 | SCO04C CORR MAJOR | 3 LES07 |
| 18 | X025C DCC COMM SPRVS AREA M | 1 GS10 | SCP11P CORR PRGM SUPV/EXP | 1 SGS08 |
| 19 | X025C DCC COMM SPRVS AREA M | 16 GS10 | SCL01C COMM SUPV MNGR | 16 LES06 |
| 20 | X025C DCC COMM SPRVS AREA M | 1 GS10 | SCL05P COMM SUPV SUPV/EXP | 1 LES05 |
| 21 | T048C DOC CAPTAIN | 3 GS10 | SCO01C CORR CAPTAIN | 3 LES06 |
| 22 | T048C DOC CAPTAIN | 1 GS10 | SCO06P CORR SERGEANT | 1 LES04 |
| 23 | T015C DOC DEP WARDEN | 1 GS10 | SCP12C DEP WARDEN I | 1 LES08 |
| 24 | T015C DOC DEP WARDEN | 2 GS10 | SCO04C CORR MAJOR | 2 LES07 |
| 25 | T015C DOC DEP WARDEN | 1 GS10 | SCO01C CORR CAPTAIN | 1 LES06 |
| 26 | T054C DOC LIEUTENANT | 32 GS09 | SCO03C CORR LT | 32 LES05 |
| 27 | T054C DOC LIEUTENANT | 1 GS09 | SCO02P CORR CORPORAL | 1 LES03 |
| 28 | S094C ADC CNSTRCT/MAINT COO | 2 GS08 | TCO03P CNSTRCT PROJ MNGR | 2 SGS08 |
| 29 | M007C DCC ASST TREAT PRGM M | 7 GS08 | SCM08P SUB USE DIS COORD | 7 SGS07 |
| 30 | X042C DCC COMM SPRVS ASST A | 47 GS08 | SCL05P COMM SUPV SUPV/EXP | 47 LES05 |
| 31 | M021C DCC TREAT SUPV | 7 GS08 | SCM08P SUB USE DIS COORD | 7 SGS07 |
| 32 | T065C DOC CORR SERGEANT | 48 GS08 | SCO06P CORR SERGEANT | 48 LES04 |
| 33 | T065C DOC CORR SERGEANT | 14 GS08 | SCO02P CORR CORPORAL | 14 LES03 |
| 34 | T065C DOC CORR SERGEANT | 5 GS08 | SCO05P CORR OFF | 5 LES02 |
| 35 | T045C DCC COMM SPRVS OFF | 1 GS07 | SCO03C CORR LT | 1 LES05 |
| 36 | T045C DCC COMM SPRVS OFF | 308 GS07 | SCL04P COMM SUPV OFF III | 308 LES04 |

| # | | | | | | |
|---|---|---|---|---|---|---|
| 1 | T045C DCC COMM SPRVS OFF | 1 | GS07 | SCO06P | CORR SERGEANT | 1 LESO4 |
| 2 | T045C DCC COMM SPRVS OFF | 138 | GS07 | SCL03P | COMM SUPV OFF II | 138 LES03 |
| 3 | T045C DCC COMM SPRVS OFF | 101 | GS07 | SCL02P | COMM SUPV OFF I | 101 LES02 |
| 4 | G154C DCC PRGM COORD | 5 | GS07 | SCP08P | CORR PRGM COORD | 5 SGS07 |
| 5 | T075C DOC CORPORAL | 1 | GS07 | SCP16P | INMATE HEARING OFF | 1 SGS06 |
| 6 | T075C DOC CORPORAL | 3 | GS07 | SCO06P | CORR SERGEANT | 3 LESO4 |
| 7 | T075C DOC CORPORAL | 112 | GS07 | SCO02P | CORR CORPORAL | 112 LES03 |
| 8 | T075C DOC CORPORAL | 179 | GS07 | SCO05P | CORR OFF | 179 LES02 |
| 9 | T059C DOC FOOD PREP MGR | 7 | GS07 | SCO03C | CORR LT | 7 LES05 |
| 10 | T059C DOC FOOD PREP MGR | 4 | GS07 | SCO06P | CORR SERGEANT | 4 LESO4 |
| 11 | M046C DOC TREAT COORD | 2 | GS07 | SCP08P | CORR PRGM COORD | 2 SGS07 |
| 12 | M046C DOC TREAT COORD | 15 | GS07 | SCM08P | SUB USE DIS COORD | 15 SGS07 |
| 13 | M046C DOC TREAT COORD | 1 | GS07 | SCL04P | COMM SUPV OFF III | 1 LESO4 |
| 14 | C010C EXEC ASST TO THE DIR | 1 | GS07 | PAS08I | EXEC ASST | 1 SGS07 |
| 15 | A063C RSRCH & STATS SUPV | 1 | GS07 | PAS15P | RECORDS SUPV/EXP | 1 SGS06 |
| 16 | C037C ADMINST ANLST | 4 | GS06 | PAS01P | ADMIN ANLST | 4 SGS05 |
| 17 | C037C ADMINST ANLST | 2 | GS06 | PAS14P | RECORDS COORD | 2 SGS05 |
| 18 | M057C CHAPLAIN | 6 | GS06 | SCM01I | CHAPLAIN | 6 SGS06 |
| 19 | T083C DOC CORR OFF I | 1 | GS06 | SCO05P | CORR OFF | 1 LES02 |
| 20 | T070C DOC FOOD PREP SUPV | 19 | GS06 | SCO06P | CORR SERGEANT | 19 LESO4 |
| 21 | G180C GRANTS ANLST | 1 | GS06 | FGM01P | GRANTS ANLST | 1 SGS04 |
| 22 | M048C SUB ABUSE PRGM LEAD | 47 | GS06 | SCP08P | CORR PRGM COORD | 47 SGS07 |
| 23 | M048C SUB ABUSE PRGM LEAD | 11 | GS06 | SCP10P | CORR PRGM SPEC | 11 SGS06 |
| 24 | C022C BUS OP SPEC | 1 | GS05 | PAS06I | CREER PLACEMENT SPEC | 1 SGS04 |
| 25 | C022C BUS OP SPEC | 6 | GS05 | FFS04P | FISC SPPRT SPEC | 6 SGS04 |
| 26 | G215C CREER PLNNG & PLCMNT | 14 | GS05 | PAS06I | CREER PLACEMENT SPEC | 14 SGS04 |
| 27 | G200C CLSSFCTN & ASSGNMNT O | 4 | GS05 | SCP10P | CORR PRGM SPEC | 4 SGS06 |
| 28 | X128C CORR UNIT ACCRED SPEC | 1 | GS05 | SCP01I | ACCREDITATION SPEC | 1 SGS03 |
| 29 | T092C DCC COMM SPRVS OFF I | 1 | GS05 | SCL02P | COMM SUPV OFF I | 1 LES02 |
| 30 | T076C DOC ADMIN REV OFF | 7 | GS05 | SCP16P | INMATE HEARING OFF | 7 SGS06 |
| 31 | M059C DOC ADVSR | 134 | GS05 | SCP10P | CORR PRGM SPEC | 134 SGS06 |
| 32 | S026C DOC ASST MAINT SUPV | 9 | GS05 | TMA01P | MAINT COORD | 9 SGS05 |
| 33 | M058C DOC PRGM SPEC | 10 | GS05 | SCP10P | CORR PRGM SPEC | 10 SGS06 |
| 34 | C024C DOC REC SUPV | 8 | GS05 | PAS14P | RECORDS COORD | 8 SGS05 |
| 35 | R031C INSTITUTION HR COORD | 5 | GS05 | HDH05P | HR COORD | 5 SGS07 |
| 36 | R031C INSTITUTION HR COORD | 1 | GS05 | HDH04P | HR ANLST | 1 SGS06 |

| 1 | C056C ADMINST SPEC III | 69 GS04 PAS02P ADMIN COORD | 69 SGS04 |
| 2 | C056C ADMINST SPEC III | 22 GS04 PAS03P ADMIN SPEC | 22 SGS02 |
| 3 | A098C FISCAL SUPP SPEC | 4 GS04 FFS04P FISC SPPRT SPEC | 4 SGS04 |
| 4 | C073C ADMINST SPEC II | 64 GS03 PAS03P ADMIN SPEC | 64 SGS02 |
| 5 | 0480 DEPARTMENT OF CORRECTION | | |
| 6 | U035U ADC DIR | 1 SE04 SCP07C CORR DIV DIR | 1 EXE01 |
| 7 | U062U ADC CHIEF DEP DIR | 1 SE02 EEX14A CORR CHIEF DEP DIR | 1 SPC10 |
| 8 | L001C PSYCHOLOGIST SUPV | 3 MP04 MPS04P PSYCHOLOGIST II | 3 MED09 |
| 9 | L097C ADC PSYCHOLOGIST | 11 MP03 MPS03P PSYCHOLOGIST I | 11 MED08 |
| 10 | L003C PSYCHOLOGIST | 1 MP03 SCP11P CORR PRGM SUPV/EXP | 1 SGS08 |
| 11 | L038C RN | 1 MP01 MNU06P RN | 1 MED05 |
| 12 | N039N ADC DEP DIR | 2 GS15 SCP06C CORR DEP DIR | 2 SPC09 |
| 13 | N048N ADC ASST DIR | 1 GS14 SCP05C CORR ASST DIR II | 1 SPC06 |
| 14 | G014N ADC COMP ATRNY | 1 GS13 LAT05P ATTY III | 1 SPC08 |
| 15 | T001N ADC SUPER | 1 GS13 SCP04C CORR ASST DIR I | 1 SPC05 |
| 16 | T001N ADC SUPER | 6 GS13 SCP22C WARDEN II | 6 LES11 |
| 17 | N120N ADC FRM ADMIN | 1 GS12 TAG02C FARM MNGR | 1 SGS10 |
| 18 | N136N ADC HEALTH SVC ADMIN | 1 GS12 MNU05C NRSNG ADMIN | 1 MED08 |
| 19 | N119N ADC INDST ADMIN | 1 GS12 SCP09C CORR PRGM MNGR | 1 SGS10 |
| 20 | T005C DOC CORR WARDEN | 9 GS12 SCP21C WARDEN I | 9 LES10 |
| 21 | T005C DOC CORR WARDEN | 1 GS12 SCP13C DEP WARDEN II | 1 LES09 |
| 22 | T109C SEX OFFNDR COMM NOTIF | 1 GS12 SCP09C CORR PRGM MNGR | 1 SGS10 |
| 23 | G047C ATRNY SPEC | 1 GS11 LAT04P ATTY II | 1 SPC05 |
| 24 | G047C ATRNY SPEC | 1 GS11 SCP08P CORR PRGM COORD | 1 SGS07 |
| 25 | S108C DOC CNSTRCT DIV MGR | 1 GS11 TCO04P CNSTRCT SUPV/EXP | 1 SGS08 |
| 26 | T033C DOC MAJOR | 24 GS11 SCO004C CORR MAJOR | 24 LES07 |
| 27 | T033C DOC MAJOR | 1 GS11 SCO01C CORR CAPTAIN | 1 LES06 |
| 28 | T048C DOC CAPTAIN | 55 GS10 SCO01C CORR CAPTAIN | 55 LES06 |
| 29 | T015C DOC DEP WARDEN | 25 GS10 SCP13C DEP WARDEN II | 25 LES09 |
| 30 | T006C ADC HEAD FRM MGR II | 1 GS09 TAG03P FARM SUPV/EXP | 1 SGS08 |
| 31 | T006C ADC HEAD FRM MGR II | 2 GS09 TAG01P FARM COORD | 2 SGS06 |
| 32 | T054C DOC LIEUTENANT | 159 GS09 SCO003C CORR LT | 159 LES05 |
| 33 | E022C ED & INSTRCTN MGR | 2 GS09 SCP11P CORR PRGM SUPV/EXP | 2 SGS08 |
| 34 | B042C ENG | 1 GS09 SEN01P ENGINEER | 1 SPC03 |
| 35 | A038C FISCAL SUPP MGR | 1 GS09 PDA01P DATA/RESEARCH ANLST | 1 SGS07 |
| 36 | M009C LIC CERT SOCIAL WRKR | 11 GS09 SCM03P LIC CLIN SOC WORKER | 11 SPC03 |

| # | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | M009C LIC CERT SOCIAL WRKR | 1 | GS09 | SCM05P LIC PROF COUNSELOR | 1 | SPC03 |
| 2 | M009C LIC CERT SOCIAL WRKR | 9 | GS09 | SCM04P LIC MASTER SOC WORKER | 9 | SPC02 |
| 3 | M009C LIC CERT SOCIAL WRKR | 3 | GS09 | SCM06P LIC SOC WORKER | 3 | SPC01 |
| 4 | M009C LIC CERT SOCIAL WRKR | 1 | GS09 | SCP08P CORR PRGM COORD | 1 | SGS07 |
| 5 | L033C PSYCHOLOGICAL EXAM | 1 | GS09 | SCP08P CORR PRGM COORD | 1 | SGS07 |
| 6 | L033C PSYCHOLOGICAL EXAM | 1 | GS09 | PHS07P HEALTH PRGM SPEC | 1 | SGS06 |
| 7 | L033C PSYCHOLOGICAL EXAM | 2 | GS09 | MPS02P PSYCH EXAM | 2 | MED03 |
| 8 | L041C ADC ASST MED PRGM MGR | 1 | GS08 | SCP11P CORR PRGM SUPV/EXP | 1 | SGS08 |
| 9 | S094C ADC CNSTRCT/MAINT COO | 4 | GS08 | TCO03P CNSTRCT PROJ MNGR | 4 | SGS08 |
| 10 | T021C ADC HEAD FRM MGR I | 1 | GS08 | TAG03P FARM SUPV/EXP | 1 | SGS08 |
| 11 | T021C ADC HEAD FRM MGR I | 2 | GS08 | TAG01P FARM COORD | 2 | SGS06 |
| 12 | S010C ADC INDST PRGM MGR | 6 | GS08 | SCP11P CORR PRGM SUPV/EXP | 6 | SGS08 |
| 13 | S010C ADC INDST PRGM MGR | 1 | GS08 | TCO02P CNSTRCT PROJ COORD | 1 | SGS06 |
| 14 | M031C ADMIN OF CHAPLAINCY S | 1 | GS08 | SCP11P CORR PRGM SUPV/EXP | 1 | SGS08 |
| 15 | T065C DOC CORR SERGEANT | 1 | GS08 | CTR02P TRAINER | 1 | SGS07 |
| 16 | T065C DOC CORR SERGEANT | 1 | GS08 | SIA10P CRIM INTEL ANLST | 1 | SGS06 |
| 17 | T065C DOC CORR SERGEANT | 721 | GS08 | SCO06P CORR SERGEANT | 721 | LES04 |
| 18 | T065C DOC CORR SERGEANT | 151 | GS08 | SCO02P CORR CORPORAL | 151 | LES03 |
| 19 | T065C DOC CORR SERGEANT | 11 | GS08 | SCO05P CORR OFF | 11 | LES02 |
| 20 | A066C INT AUD | 1 | GS08 | SCP01I ACCREDITATION SPEC | 1 | SGS03 |
| 21 | M088C LIC MSTR SOCIAL WRKR | 7 | GS08 | SCM04P LIC MASTER SOC WORKER | 7 | SPC02 |
| 22 | M020C LIC PROF CNSLR | 1 | GS08 | SCM05P LIC PROF COUNSELOR | 1 | SPC03 |
| 23 | M020C LIC PROF CNSLR | 2 | GS08 | SCM02P LIC ASSOC COUNSELOR | 2 | SPC01 |
| 24 | M020C LIC PROF CNSLR | 1 | GS08 | SCM06P LIC SOC WORKER | 1 | SPC01 |
| 25 | M020C LIC PROF CNSLR | 1 | GS08 | SCP11P CORR PRGM SUPV/EXP | 1 | SGS08 |
| 26 | M020C LIC PROF CNSLR | 2 | GS08 | SCP08P CORR PRGM COORD | 2 | SGS07 |
| 27 | M020C LIC PROF CNSLR | 50 | GS08 | SCP10P CORR PRGM SPEC | 50 | SGS06 |
| 28 | M020C LIC PROF CNSLR | 9 | GS08 | SCM09P SUB USE DIS SPEC | 9 | SGS06 |
| 29 | V007C PROC COORD | 1 | GS08 | PPR02P PROC COORD | 1 | SGS07 |
| 30 | V007C PROC COORD | 1 | GS08 | SCP10P CORR PRGM SPEC | 1 | SGS06 |
| 31 | G121C REHAB PRGM MGR | 9 | GS08 | SCP08P CORR PRGM COORD | 9 | SGS07 |
| 32 | A060C SEN AUD | 1 | GS08 | FAU04P AUDITOR II | 1 | SPC02 |
| 33 | G142C ADC CLSSFCTN ADMIN | 1 | GS07 | SCP08P CORR PRGM COORD | 1 | SGS07 |
| 34 | S096C ADC CNSTRCT PROJ SUPV | 14 | GS07 | TCO02P CNSTRCT PROJ COORD | 14 | SGS06 |
| 35 | S096C ADC CNSTRCT PROJ SUPV | 1 | GS07 | TMA04P MAINT SUPV/EXP | 1 | SGS06 |
| 36 | G159C DEPT BUS COORD | 1 | GS07 | PAS08I EXEC ASST | 1 | SGS07 |

| | | | | | |
|---|---|---|---|---|---|
| 1 | S019C DIR MAINT | 1 GS07 | TMA02C MAINT MNGR | 1 | SGS07 |
| 2 | S019C DIR MAINT | 9 GS07 | TMA04P MAINT SUPV/EXP | 9 | SGS06 |
| 3 | T075C DOC CORPORAL | 2253 GS07 | SCO02P CORR CORPORAL | 2253 | LES03 |
| 4 | T075C DOC CORPORAL | 63 GS07 | SCO05P CORR OFF | 63 | LES02 |
| 5 | T059C DOC FOOD PREP MGR | 1 GS07 | SCP08P CORR PRGM COORD | 1 | SGS07 |
| 6 | T059C DOC FOOD PREP MGR | 1 GS07 | CTRO2P TRAINER | 1 | SGS07 |
| 7 | T059C DOC FOOD PREP MGR | 18 GS07 | SCO03C CORR LT | 18 | LES05 |
| 8 | G322C DOC INM GRIEV COORD | 2 GS07 | SCP11P CORR PRGM SUPV/EXP | 2 | SGS08 |
| 9 | C010C EXEC ASST TO THE DIR | 2 GS07 | PAS08I EXEC ASST | 2 | SGS07 |
| 10 | M026C LIC SOCIAL WRKR | 1 GS07 | SCP08P CORR PRGM COORD | 1 | SGS07 |
| 11 | L052C REHAB FCLTY SUPV | 6 GS07 | SCP08P CORR PRGM COORD | 6 | SGS07 |
| 12 | M049C SEN CHAPLAIN | 7 GS07 | SCM01I CHAPLAIN | 7 | SGS06 |
| 13 | E041C SEN LIBRN | 1 GS07 | ELI01P LIBRARIAN | 1 | SGS06 |
| 14 | M023C SUB ABUSE PRGM COORD | 1 GS07 | SCM10P SUB USE DIS SUPV/EXP | 1 | SGS08 |
| 15 | M023C SUB ABUSE PRGM COORD | 3 GS07 | SCP08P CORR PRGM COORD | 3 | SGS07 |
| 16 | B040C ADC AGRI PROD SUPV | 1 GS06 | TAG01P FARM COORD | 1 | SGS06 |
| 17 | T040C ADC ASST HEAD FRM MGR | 3 GS06 | TAG01P FARM COORD | 3 | SGS06 |
| 18 | T040C ADC ASST HEAD FRM MGR | 1 GS06 | PAG06P AGRI UNIT COORD | 1 | SGS04 |
| 19 | S095C ADC CNSTRCT PROJ SPEC | 6 GS06 | TST02P LIC TRADES | 6 | SGS07 |
| 20 | S095C ADC CNSTRCT PROJ SPEC | 2 GS06 | TCO02P CNSTRCT PROJ COORD | 2 | SGS06 |
| 21 | S095C ADC CNSTRCT PROJ SPEC | 1 GS06 | TMA04P MAINT SUPV/EXP | 1 | SGS06 |
| 22 | S027C ADC INDST SUPV II | 19 GS06 | SCP10P CORR PRGM SPEC | 19 | SGS06 |
| 23 | S105C ADC INDST PRGM SPEC | 1 GS06 | SCP10P CORR PRGM SPEC | 1 | SGS06 |
| 24 | T039C ADC INMATE TRNSPRTN C | 1 GS06 | SIA10P CRIM INTEL ANLST | 1 | SGS06 |
| 25 | C037C ADMINST ANLST | 13 GS06 | PAS01P ADMIN ANLST | 13 | SGS05 |
| 26 | T053C AGRI UNIT SUPV II | 5 GS06 | SCP08P CORR PRGM COORD | 5 | SGS07 |
| 27 | T053C AGRI UNIT SUPV II | 26 GS06 | PAG06P AGRI UNIT COORD | 26 | SGS04 |
| 28 | M044C ASSOC PROF CNSLR | 14 GS06 | SCP10P CORR PRGM SPEC | 14 | SGS06 |
| 29 | M057C CHAPLAIN | 18 GS06 | SCM01I CHAPLAIN | 18 | SGS06 |
| 30 | L058C DISEASE INTRVNTN SPEC | 1 GS06 | SCP10P CORR PRGM SPEC | 1 | SGS06 |
| 31 | L058C DISEASE INTRVNTN SPEC | 1 GS06 | MNU02P LPN SUPV/EXP | 1 | MED03 |
| 32 | G340C DOC ASST INM GRIEV CO | 6 GS06 | SCP08P CORR PRGM COORD | 6 | SGS07 |
| 33 | T070C DOC FOOD PREP SUPV | 86 GS06 | SCO06P CORR SERGEANT | 86 | LES04 |
| 34 | X133C DOC INT AFFRS INVEST | 2 GS06 | IIV05P INVEST SUPV/EXP | 2 | SGS07 |
| 35 | C026C REC/INTAKE SUPV | 2 GS06 | PAS15P RECORDS SUPV/EXP | 2 | SGS06 |
| 36 | T061C SEN IA | 1 GS06 | SCO06P CORR SERGEANT | 1 | LES04 |

| | | | | | |
|---|---|---|---|---|---|
| 1 | S016C SKILLED TRADES FOREMA | 1 GS06 | TST02P | LIC TRADES | 1 SGS07 |
| 2 | S022C SKILLED TRADES SUPV | 1 GS06 | TST02P | LIC TRADES | 1 SGS07 |
| 3 | M048C SUB ABUSE PRGM LEAD | 38 GS06 | SCP08P | CORR PRGM COORD | 38 SGS07 |
| 4 | M048C SUB ABUSE PRGM LEAD | 7 GS06 | SCP10P | CORR PRGM SPEC | 7 SGS06 |
| 5 | T041C WORK REL PRGM SUPV | 4 GS06 | SCP08P | CORR PRGM COORD | 4 SGS07 |
| 6 | G216C ADC INMATE GRIEVANCE | 19 GS05 | SCP15P | INMATE GRIEV COORD | 19 SGS05 |
| 7 | P044C ADC SALES REP | 4 GS05 | CMA03P | MRKTNG SPEC | 4 SGS04 |
| 8 | T071C ADC UNIT TRNG SUPV | 17 GS05 | CTR02P | TRAINER | 17 SGS07 |
| 9 | T058C AGRI UNIT SUPV I | 3 GS05 | SCP08P | CORR PRGM COORD | 3 SGS07 |
| 10 | C022C BUS OP SPEC | 17 GS05 | PPR01P | PROC ANLST | 17 SGS06 |
| 11 | G215C CREER PLNNG & PLCMNT | 2 GS05 | SCP10P | CORR PRGM SPEC | 2 SGS06 |
| 12 | G200C CLSSFCTN & ASSGNMNT O | 19 GS05 | SCP10P | CORR PRGM SPEC | 19 SGS06 |
| 13 | G200C CLSSFCTN & ASSGNMNT O | 1 GS05 | SCP15P | INMATE GRIEV COORD | 1 SGS05 |
| 14 | X128C CORR UNIT ACCRED SPEC | 12 GS05 | SCP01I | ACCREDITATION SPEC | 12 SGS03 |
| 15 | X127C DISC HEARING OFF | 5 GS05 | SCP16P | INMATE HEARING OFF | 5 SGS06 |
| 16 | T076C DOC ADMIN REV OFF | 6 GS05 | SCP16P | INMATE HEARING OFF | 6 SGS06 |
| 17 | M059C DOC ADVSR | 13 GS05 | SCP10P | CORR PRGM SPEC | 13 SGS06 |
| 18 | M059C DOC ADVSR | 1 GS05 | SCM09P | SUB USE DIS SPEC | 1 SGS06 |
| 19 | S026C DOC ASST MAINT SUPV | 13 GS05 | TMA01P | MAINT COORD | 13 SGS05 |
| 20 | M058C DOC PRGM SPEC | 14 GS05 | SCP10P | CORR PRGM SPEC | 14 SGS06 |
| 21 | C024C DOC REC SUPV | 8 GS05 | PAS15P | RECORDS SUPV/EXP | 8 SGS06 |
| 22 | C024C DOC REC SUPV | 14 GS05 | PAS14P | RECORDS COORD | 14 SGS05 |
| 23 | C024C DOC REC SUPV | 1 GS05 | PAS02P | ADMIN COORD | 1 SGS04 |
| 24 | A091C FISCAL SUPP ANLST | 2 GS05 | FFS04P | FISC SPPRT SPEC | 2 SGS04 |
| 25 | R031C INSTITUTION HR COORD | 15 GS05 | HDH05P | HR COORD | 15 SGS07 |
| 26 | V015C PURCHASING SPEC | 2 GS05 | PPR04P | PROC SPEC | 2 SGS05 |
| 27 | M065C REC ACTIVITY SUPV | 20 GS05 | SCP10P | CORR PRGM SPEC | 20 SGS06 |
| 28 | S043C ADC INDST SUPV I | 7 GS04 | SCP10P | CORR PRGM SPEC | 7 SGS06 |
| 29 | T077C ADC MLRM SVCS COORD | 15 GS04 | PAS03P | ADMIN SPEC | 15 SGS02 |
| 30 | C056C ADMINST SPEC III | 33 GS04 | PAS02P | ADMIN COORD | 33 SGS04 |
| 31 | C056C ADMINST SPEC III | 2 GS04 | PAS03P | ADMIN SPEC | 2 SGS02 |
| 32 | A098C FISCAL SUPP SPEC | 13 GS04 | FFS04P | FISC SPPRT SPEC | 13 SGS04 |
| 33 | R038C HR ASST | 2 GS04 | HDH04P | HR ANLST | 2 SGS06 |
| 34 | R038C HR ASST | 20 GS04 | HDH07P | HR SPEC | 20 SGS04 |
| 35 | R036C HR SPEC | 2 GS04 | HDH04P | HR ANLST | 2 SGS06 |
| 36 | S051C INSTRUMENTATION TECH | 1 GS04 | TST07P | TRADES SPEC | 1 SGS04 |

As Engrossed:  S3/31/25                                                SB392

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | V020C INVNTRY CONT MGR | 1 GS04 | TIW04P | INVENTORY SUPV/EXP | 1 | SGS05 |
| 2 | V020C INVNTRY CONT MGR | 1 GS04 | TIW03P | INVENTORY SPEC | 1 | SGS03 |
| 3 | C046C LEGAL SUPP SPEC | 1 GS04 | ILS03I | LEGAL SPPRT SPEC | 1 | SGS06 |
| 4 | C046C LEGAL SUPP SPEC | 1 GS04 | PAS02P | ADMIN COORD | 1 | SGS04 |
| 5 | S046C MAINT TECH | 24 GS04 | TMA05P | MAINT TECH | 24 | SGS03 |
| 6 | V024C ADC PROP OFF | 2 GS03 | TIW03P | INVENTORY SPEC | 2 | SGS03 |
| 7 | C073C ADMINST SPEC II | 65 GS03 | PAS03P | ADMIN SPEC | 65 | SGS02 |
| 8 | T081C COMMISSARY MGR | 29 GS03 | SCP03I | COMMISSARY COORD | 29 | SGS04 |
| 9 | C087C ADMINST SPEC I | 102 GS02 | PAS03P | ADMIN SPEC | 102 | SGS02 |
| 10 | 0328 AR SENTENCING COMMISSION | | | | | |
| 11 | U081U AR SNTNCNG COMM DIR | 1 GS13 | SCP02C | AR SENTNG COMM DIR | 1 | SPC08 |
| 12 | G073C ATRNY | 1 GS10 | SCP11P | CORR PRGM SUPV/EXP | 1 | SGS08 |
| 13 | X038C QA MGR | 1 GS09 | PQA01P | QA COORD | 1 | SGS07 |
| 14 | 0323 POST-PRISON TRANSFER BOARD | | | | | |
| 15 | U038U PAROLE BD CHAIRMAN | 1 SE01 | EEX29A | PPT BOARD CHAIR | 1 | EXE01 |
| 16 | D056C SYST COORD ANLST | 1 IT05 | IDM02P | DB ANLST | 1 | IST07 |
| 17 | G055N EXEC ADMIN | 1 GS13 | SCP18C | PPT BOARD ADMIN | 1 | SPC05 |
| 18 | G019N PAROLE BD MEMBER | 6 GS13 | SCP19C | PPT BOARD MEMBER | 6 | SPC08 |
| 19 | G023N REVOCATION HEARING JU | 3 GS12 | SCP20I | REV HEARING OFF | 3 | SPC05 |
| 20 | A116C BUS OP MGR | 1 GS08 | FFS05P | FISC SPPRT SUPV/EXP | 1 | SGS07 |
| 21 | C010C EXEC ASST TO THE DIR | 1 GS07 | PAS08I | EXEC ASST | 1 | SGS07 |
| 22 | X137C PAROLE BD INVSTIGTR | 2 GS07 | IIV03P | INVEST II | 2 | SGS05 |
| 23 | C050C ADMINST SUPP SUPV | 1 GS05 | PAS02P | ADMIN COORD | 1 | SGS04 |
| 24 | C056C ADMINST SPEC III | 4 GS04 | PAS02P | ADMIN COORD | 4 | SGS04 |
| 25 | DEPARTMENT OF EDUCATION | | | | | |
| 26 | 9904 DEPT OF EDUCATION | | | | | |
| 27 | SC004 SEC OF ED | 1 SE05 | ESE05A | SEC OF ED | 1 | EXE04 |
| 28 | E080C ADE COS | 1 SE04 | EEX10A | CHIEF OF STAFF II | 1 | EXE02 |
| 29 | U089U DHE DEP DIR | 1 SE02 | FAC09C | CHIEF FISCAL OFC II | 1 | SPC10 |
| 30 | G331C ADE CLC | 1 SE01 | LAT08C | CLC I | 1 | SPC10 |
| 31 | D011N ADE DIR OF INFO SYST | 1 SE01 | EEA01C | ED DIV ADMIN | 1 | SPC08 |
| 32 | N009N ASST COMM FISCAL & AD | 1 SE01 | EEA01C | ED DIV ADMIN | 1 | SPC08 |
| 33 | D147C ADE CIO | 1 IT12 | IIA03C | CIO III | 1 | IST14 |
| 34 | D146C ADE ENTR ARCHITECT | 1 IT11 | IDA01C | DATA ARCHITECT | 1 | IST13 |
| 35 | D006N STATE SYST ARCHITECT | 1 IT10 | IIS08C | IT INFRA MNGR | 1 | IST11 |
| 36 | D022N IT SEN PROJ MGR | 1 IT09 | IIE01C | CHIEF INFO SEC OFF | 1 | IST12 |

| 1  | D022N IT SEN PROJ MGR        | 1 IT09 IDM01P DB ADMIN             | 1 IST09 |
| 2  | D104C ADE STATE SYST ADMIN   | 1 IT08 IUS02P USER SPPRT COORD     | 1 IST05 |
| 3  | D006C SFTWR ENG LEAD         | 1 IT08 IIS07C IT INFRA ENGINEER    | 1 IST10 |
| 4  | D030C INFO SYST COORD        | 2 IT07 IIS01P IT COORD             | 2 IST08 |
| 5  | D030C INFO SYST COORD        | 1 IT07 IDN01P DATA ANLST           | 1 IST07 |
| 6  | D028C SEN SFTWR SUPP SPEC    | 1 IT07 IUS02P USER SPPRT COORD     | 1 IST05 |
| 7  | D038C SEN SFTWR SUPP ANLST   | 1 IT06 IAS01P APP ANLST I          | 1 IST07 |
| 8  | D038C SEN SFTWR SUPP ANLST   | 1 IT06 IDN01P DATA ANLST           | 1 IST07 |
| 9  | D047C INFO SYST BUS ANLST    | 1 IT05 IAS06C APP SUPV/EXP         | 1 IST10 |
| 10 | D061C INFO SYST COORD SPEC   | 1 IT05 IUS02P USER SPPRT COORD     | 1 IST05 |
| 11 | G001N ADE LITIGATION ATRNY   | 1 GS15 LAT05P ATTY III             | 1 SPC08 |
| 12 | G281C ADE PLCY & SPCL PROJS  | 1 GS15 EEA03C HIGHER ED PROG MNGR  | 1 SPC09 |
| 13 | N002N DHE SEN ASSOC DIR      | 1 GS15 EEA03C HIGHER ED PROG MNGR  | 1 SPC09 |
| 14 | N002N DHE SEN ASSOC DIR      | 1 GS15 EEP04C ED PRGM MNGR         | 1 SPC06 |
| 15 | N069N ADE SPCL ADVSR         | 1 GS14 CPR03C GOV AFFRS SPEC       | 1 SPC05 |
| 16 | E001N ADE COORD SPCL PRGMS   | 1 GS13 HDH02C HR ADMIN I           | 1 SPC05 |
| 17 | E001N ADE COORD SPCL PRGMS   | 1 GS13 SSP06I OMBUDSMAN            | 1 SGS08 |
| 18 | G012C ADE ASST TO DIR        | 1 GS12 CPR02C CHIEF OF COMMS II    | 1 SPC07 |
| 19 | G012C ADE ASST TO DIR        | 1 GS12 LAT04P ATTY II              | 1 SPC05 |
| 20 | G012C ADE ASST TO DIR        | 1 GS12 EES02P ED PROF II           | 1 SPC04 |
| 21 | G025C ATRNY SUPV             | 1 GS12 LAT04P ATTY II              | 1 SPC05 |
| 22 | A014C FISCAL DIV MGR         | 1 GS12 FAU08P INT AUDITOR          | 1 SPC05 |
| 23 | A027C ACCNTNG OP MGR         | 1 GS11 FIN03P FINAN SUPV/EXP       | 1 SPC06 |
| 24 | A027C ACCNTNG OP MGR         | 1 GS11 FFS05P FISC SPPRT SUPV/EXP  | 1 SGS07 |
| 25 | A031C ASST CONT              | 1 GS11 FFS02P FISC SPPRT COORD     | 1 SGS06 |
| 26 | G047C ATRNY SPEC             | 2 GS11 LAT04P ATTY II              | 2 SPC05 |
| 27 | E006C PUB SCHOOL PRGM MGR    | 1 GS11 FAU04P AUDITOR II           | 1 SPC02 |
| 28 | E061C ACE PRGM COORD         | 1 GS10 HDH07P HR SPEC              | 1 SGS04 |
| 29 | G075C ADE PRGM ADMIN         | 1 GS10 EEP03P ED PRGM COORD        | 1 SGS07 |
| 30 | G076C ADMINST SVCS MGR       | 1 GS10 FFS03C FISC SPPRT MNGR      | 1 SGS09 |
| 31 | G073C ATRNY                  | 1 GS10 LAT03P ATTY I               | 1 SPC03 |
| 32 | E016C PUB SCHOOL PRGM COORD  | 1 GS10 EEP03P ED PRGM COORD        | 1 SGS07 |
| 33 | A052C ACCNTNG COORD          | 1 GS09 PPR02P PROC COORD           | 1 SGS07 |
| 34 | A032C ADE FINAN PRGM COORD   | 1 GS09 FFS05P FISC SPPRT SUPV/EXP  | 1 SGS07 |
| 35 | A038C FISCAL SUPP MGR        | 2 GS09 FFS05P FISC SPPRT SUPV/EXP  | 2 SGS07 |
| 36 | G109C GRANTS MGR             | 1 GS09 HDH07P HR SPEC              | 1 SGS04 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | P004C PUB INFO MGR | 1 GS09 | CPR05P PUB INFO COORD | 1 SGS07 |
| 2 | E019C PUB SCHOOL PRGM ADVSR | 1 GS09 | FFS05P FISC SPPRT SUPV/EXP | 1 SGS07 |
| 3 | A082C ACCOUNTANT II | 2 GS08 | FAC02P ACCOUNTANT II | 2 SPC02 |
| 4 | E031C ED PRGM COORD | 2 GS08 | EEP03P ED PRGM COORD | 2 SGS07 |
| 5 | G093C OP MGR | 1 GS08 | EEP03P ED PRGM COORD | 1 SGS07 |
| 6 | G093C OP MGR | 1 GS08 | ILS03I LEGAL SPPRT SPEC | 1 SGS06 |
| 7 | G093C OP MGR | 1 GS08 | PAS02P ADMIN COORD | 1 SGS04 |
| 8 | G093C OP MGR | 1 GS08 | HDH07P HR SPEC | 1 SGS04 |
| 9 | R014C PERSONNEL MGR | 3 GS08 | HDH05P HR COORD | 3 SGS07 |
| 10 | V007C PROC COORD | 1 GS08 | EES01P ED PROF I | 1 SPC02 |
| 11 | A041C PRGM FISCAL MGR | 1 GS08 | FGM01P GRANTS ANLST | 1 SGS04 |
| 12 | A089C ACCOUNTANT I | 1 GS07 | FAC01P ACCOUNTANT I | 1 SPC01 |
| 13 | S008C CAMPUS MAINT SUPV | 2 GS07 | TMA04P MAINT SUPV/EXP | 2 SGS06 |
| 14 | C010C EXEC ASST TO THE DIR | 1 GS07 | PAS08I EXEC ASST | 1 SGS07 |
| 15 | C010C EXEC ASST TO THE DIR | 1 GS07 | HDH05P HR COORD | 1 SGS07 |
| 16 | A075C FINAN ANLST I | 1 GS07 | FFS02P FISC SPPRT COORD | 1 SGS06 |
| 17 | G147C GRANTS COORD | 1 GS07 | HDH05P HR COORD | 1 SGS07 |
| 18 | P020C PROD ARTIST | 2 GS07 | CME03P GRAPHIC ARTIST | 2 SGS07 |
| 19 | C037C ADMINST ANLST | 1 GS06 | PAS01P ADMIN ANLST | 1 SGS05 |
| 20 | R025C HR ANLST | 1 GS06 | HDH05P HR COORD | 1 SGS07 |
| 21 | S033C MAINT SUPV | 2 GS06 | TMA04P MAINT SUPV/EXP | 2 SGS06 |
| 22 | A091C FISCAL SUPP ANLST | 1 GS05 | FFS04P FISC SPPRT SPEC | 1 SGS04 |
| 23 | A090C PYRLL SVCS SPEC | 2 GS05 | HDH07P HR SPEC | 2 SGS04 |
| 24 | C056C ADMINST SPEC III | 2 GS04 | PAS02P ADMIN COORD | 2 SGS04 |
| 25 | A098C FISCAL SUPP SPEC | 2 GS04 | FFS04P FISC SPPRT SPEC | 2 SGS04 |
| 26 | V020C INVNTRY CONT MGR | 1 GS04 | TIW04P INVENTORY SUPV/EXP | 1 SGS05 |
| 27 | C046C LEGAL SUPP SPEC | 1 GS04 | ILS03I LEGAL SPPRT SPEC | 1 SGS06 |
| 28 | S046C MAINT TECH | 2 GS04 | TMA05P MAINT TECH | 2 SGS03 |
| 29 | C073C ADMINST SPEC II | 1 GS03 | PAS03P ADMIN SPEC | 1 SGS02 |
| 30 | 0700 DEPARTMENT OF HIGHER EDUCATION | | | |
| 31 | U024U DHE DIR | 1 SE05 | EEX13A COMMER OF HIGHER ED | 1 EXE03 |
| 32 | D022N IT SEN PROJ MGR | 1 IT09 | IIP02P IT PROJ MNGR | 1 IST08 |
| 33 | D012C DB SPEC | 2 IT08 | IIS07C IT INFRA ENGINEER | 2 IST10 |
| 34 | D007C INFO SYST MGR | 1 IT08 | IIS07C IT INFRA ENGINEER | 1 IST10 |
| 35 | D007C INFO SYST MGR | 1 IT08 | IIS01P IT COORD | 1 IST08 |
| 36 | D028C SEN SFTWR SUPP SPEC | 1 IT07 | IIS07C IT INFRA ENGINEER | 1 IST10 |

As Engrossed: S3/31/25                                          SB392

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | D016C SEN TECH ANLST | 1 | IT06 | IIS04P | IT INFRA ANLST | 1 | IST06 |
| 2 | G281C ADE PLCY & SPCL PROJS | 1 | GS15 | EES03P | ED PROF SUPV/EXP | 1 | SPC06 |
| 3 | N002N DHE SEN ASSOC DIR | 1 | GS15 | EEP04C | ED PRGM MNGR | 1 | SPC06 |
| 4 | N069N ADE SPCL ADVSR | 1 | GS14 | EEA03C | HIGHER ED PROG MNGR | 1 | SPC09 |
| 5 | N055N DHE ASSOC DIR | 1 | GS14 | EEP06P | ED PRGM SUPV/EXP | 1 | SGS10 |
| 6 | A010C AGENCY CONT II | 1 | GS13 | FAC10C | CONTROLLER | 1 | SPC06 |
| 7 | N054N DHE CREER PATHWAYS DI | 1 | GS13 | EES03P | ED PROF SUPV/EXP | 1 | SPC06 |
| 8 | N167N DHS PLCY & RSRCH DIR | 1 | GS12 | EEP03P | ED PRGM COORD | 1 | SGS07 |
| 9 | A027C ACCNTNG OP MGR | 1 | GS11 | FAC03P | ACCT COORD | 1 | SPC03 |
| 10 | G058C DHE FED PRGM MGR | 1 | GS11 | EES01P | ED PROF I | 1 | SPC02 |
| 11 | G058C DHE FED PRGM MGR | 1 | GS11 | EEP03P | ED PRGM COORD | 1 | SGS07 |
| 12 | E061C ACE PRGM COORD | 1 | GS10 | EES01P | ED PROF I | 1 | SPC02 |
| 13 | G071C DHE PRGM COORD | 6 | GS10 | EES01P | ED PROF I | 6 | SPC02 |
| 14 | E062C ACE PRGM ADVSR | 2 | GS09 | EEP03P | ED PRGM COORD | 2 | SGS07 |
| 15 | G102C DHE PRGM SPEC | 7 | GS09 | EES01P | ED PROF I | 7 | SPC02 |
| 16 | G102C DHE PRGM SPEC | 9 | GS09 | EEP03P | ED PRGM COORD | 9 | SGS07 |
| 17 | G102C DHE PRGM SPEC | 1 | GS09 | PAS03P | ADMIN SPEC | 1 | SGS02 |
| 18 | G102C DHE PRGM SPEC | 1 | GS09 | IIS09P | IT INFRA SPEC | 1 | IST04 |
| 19 | G080C NAT & COMM SVCS EXEC | 1 | GS09 | EEP03P | ED PRGM COORD | 1 | SGS07 |
| 20 | G295C OSTEOPATHIC RURAL MED | 1 | GS09 | EEP05P | ED PRGM SPEC | 1 | SGS06 |
| 21 | G147C GRANTS COORD | 1 | GS07 | FGM02P | GRANTS COORD | 1 | SGS05 |
| 22 | G180C GRANTS ANLST | 1 | GS06 | FGM01P | GRANTS ANLST | 1 | SGS04 |
| 23 | A084C PRGM/FLD AUDIT SPEC | 1 | GS06 | PAS03P | ADMIN SPEC | 1 | SGS02 |
| 24 | C056C ADMINST SPEC III | 1 | GS04 | PAS02P | ADMIN COORD | 1 | SGS04 |
| 25 | C073C ADMINST SPEC II | 1 | GS03 | PAS03P | ADMIN SPEC | 1 | SGS02 |
| 26 | 0590 DEPT OF CAREER EDUCATION | | | | | | |
| 27 | U077U ACE DIR CREER & TECH | 1 | SE01 | EEA01C | ED DIV ADMIN | 1 | SPC08 |
| 28 | N069N ADE SPCL ADVSR | 1 | GS14 | EES03P | ED PROF SUPV/EXP | 1 | SPC06 |
| 29 | E076C ADE CREER ED DIV MGR | 1 | GS12 | EES02P | ED PROF II | 1 | SPC04 |
| 30 | E061C ACE PRGM COORD | 9 | GS10 | EES01P | ED PROF I | 9 | SPC02 |
| 31 | A044C AUDIT COORD | 1 | GS10 | FAU04P | AUDITOR II | 1 | SPC02 |
| 32 | E062C ACE PRGM ADVSR | 18 | GS09 | EES01P | ED PROF I | 18 | SPC02 |
| 33 | A060C SEN AUD | 1 | GS08 | FAU04P | AUDITOR II | 1 | SPC02 |
| 34 | C037C ADMINST ANLST | 1 | GS06 | PAS01P | ADMIN ANLST | 1 | SGS05 |
| 35 | C056C ADMINST SPEC III | 3 | GS04 | PAS02P | ADMIN COORD | 3 | SGS04 |
| 36 | A098C FISCAL SUPP SPEC | 1 | GS04 | FFS04P | FISC SPPRT SPEC | 1 | SGS04 |

| # | | | | | | |
|---|---|---|---|---|---|---|
| 1 | R036C HR SPEC | 1 GS04 | HDH07P | HR SPEC | 1 | SGS04 |
| 2 | V020C INVNTRY CONT MGR | 1 GS04 | TIW04P | INVENTORY SUPV/EXP | 1 | SGS05 |
| 3 | C073C ADMINST SPEC II | 5 GS03 | PAS03P | ADMIN SPEC | 5 | SGS02 |
| 4 | 0552 NORTHWEST TECHNICAL INSTITUTE | | | | | |
| 5 | N227N NWTI DIR | 1 SE01 | ESA02C | NTI DIR | 1 | SPC08 |
| 6 | L036C NURSE INSTRUCTOR | 6 MP02 | MNU03P | NURSE INSTRUCTOR | 6 | MED06 |
| 7 | D054C COMP SUPP COORD | 1 IT05 | IUS01P | USER SPPRT ANLST | 1 | IST04 |
| 8 | D068C INFO SYST ANLST | 1 IT04 | IUS01P | USER SPPRT ANLST | 1 | IST04 |
| 9 | E077C NWTI AMM REFRIGN TECH | 1 GS13 | ETF02P | AMM & INDST TRNG SUPV | 1 | SGS10 |
| 10 | E009C TECH INSTI ASST DIR | 2 GS12 | ESA01C | NTI ASST DIR | 2 | SPC05 |
| 11 | E071C AMMONIA & INDST TRAIN | 2 GS10 | ETF01P | AMM & INDST TRAINER | 2 | SGS08 |
| 12 | E013C ED PRGM MGR | 1 GS10 | EEP06P | ED PRGM SUPV/EXP | 1 | SGS10 |
| 13 | E013C ED PRGM MGR | 2 GS10 | EEP03P | ED PRGM COORD | 2 | SGS07 |
| 14 | E013C ED PRGM MGR | 1 GS10 | HDH05P | HR COORD | 1 | SGS07 |
| 15 | E078C NWTI BUS & INDST COOR | 1 GS10 | EEP03P | ED PRGM COORD | 1 | SGS07 |
| 16 | E022C ED & INSTRCTN MGR | 3 GS09 | CTR02P | TRAINER | 3 | SGS07 |
| 17 | A082C ACCOUNTANT II | 1 GS08 | FAC02P | ACCOUNTANT II | 1 | SPC02 |
| 18 | E018C SPCLIZED TECH FACULTY | 7 GS08 | ETF04P | CREER & TECH FCLTY II | 7 | SPC02 |
| 19 | E027C CREER & TECH FACULTY | 28 GS07 | ETF03P | CREER & TECH FCLTY I | 28 | SPC01 |
| 20 | C010C EXEC ASST TO THE DIR | 1 GS07 | PAS08I | EXEC ASST | 1 | SGS07 |
| 21 | S017C MAINT COORD | 1 GS07 | TMA04P | MAINT SUPV/EXP | 1 | SGS06 |
| 22 | G144C TECH INSTI PRGM COORD | 2 GS07 | EEP06P | ED PRGM SUPV/EXP | 2 | SGS10 |
| 23 | C037C ADMINST ANLST | 1 GS06 | PAS01P | ADMIN ANLST | 1 | SGS05 |
| 24 | S033C MAINT SUPV | 1 GS06 | TMA04P | MAINT SUPV/EXP | 1 | SGS06 |
| 25 | C035C ASST REGISTRAR | 1 GS05 | PAS02P | ADMIN COORD | 1 | SGS04 |
| 26 | G218C STDNT RECRUITMENT SPE | 1 GS05 | PAS01P | ADMIN ANLST | 1 | SGS05 |
| 27 | C056C ADMINST SPEC III | 4 GS04 | PAS02P | ADMIN COORD | 4 | SGS04 |
| 28 | A098C FISCAL SUPP SPEC | 1 GS04 | FFS04P | FISC SPPRT SPEC | 1 | SGS04 |
| 29 | A100C PYRLL OFF | 1 GS04 | HDH07P | HR SPEC | 1 | SGS04 |
| 30 | C073C ADMINST SPEC II | 4 GS03 | PAS03P | ADMIN SPEC | 4 | SGS02 |
| 31 | S050C MAINT SPEC | 1 GS03 | TMA05P | MAINT TECH | 1 | SGS03 |
| 32 | S065C MAINT ASST | 2 GS01 | TMA05P | MAINT TECH | 2 | SGS03 |
| 33 | 0519 ARKANSAS STATE LIBRARY | | | | | |
| 34 | U031U STATE LIBRARY DIR | 1 SE01 | ELI05C | STATE LIBRARIAN | 1 | SPC08 |
| 35 | N161N STATE LIBRARY DEP DIR | 1 GS12 | ELI02C | LIBRARY MNGR | 1 | SGS10 |
| 36 | E012C STATE LIBRARY DIV MGR | 1 GS10 | ELI02C | LIBRARY MNGR | 1 | SGS10 |

| 1 | E021C STATE LIBRARY MGR | 7 GS09 ELI04P LIBRARY SUPV/EXP | 7 SGS08 |
| 2 | E021C STATE LIBRARY MGR | 1 GS09 ELI01P LIBRARIAN | 1 SGS06 |
| 3 | E030C LIBRARY COORD | 5 GS08 ELI01P LIBRARIAN | 5 SGS06 |
| 4 | E041C SEN LIBRN | 7 GS07 ELI01P LIBRARIAN | 7 SGS06 |
| 5 | A074C FISCAL SUPP SUPV | 1 GS06 FFS05P FISC SPPRT SUPV/EXP | 1 SGS07 |
| 6 | E052C LIBRN | 3 GS06 ELI01P LIBRARIAN | 3 SGS06 |
| 7 | P027C PUB INFO SPEC | 1 GS06 CPR07P PUB INFO SPEC | 1 SGS06 |
| 8 | V014C BUYER | 1 GS05 PPR04P PROC SPEC | 1 SGS05 |
| 9 | C056C ADMINST SPEC III | 2 GS04 PAS02P ADMIN COORD | 2 SGS04 |
| 10 | A098C FISCAL SUPP SPEC | 2 GS04 FFS04P FISC SPPRT SPEC | 2 SGS04 |
| 11 | C073C ADMINST SPEC II | 1 GS03 ELI03P LIBRARY SPEC | 1 SGS02 |
| 12 | C069C LIBRARY TECH | 4 GS03 ELI03P LIBRARY SPEC | 4 SGS02 |
| 13 | C085C LIBRARY SUPP ASST | 3 GS02 ELI03P LIBRARY SPEC | 3 SGS02 |
| 14 | C089C LIBRARY TECH ASST | 2 GS01 ELI03P LIBRARY SPEC | 2 SGS02 |
| 15 | 0513 SCHOOL FOR THE DEAF | | |
| 16 | U029U DEAF SCHOOL SUPER | 1 SE01 ESA04C SCHOOL SUPER | 1 SPC08 |
| 17 | L027C RN SUPV | 1 MP02 MNU08P RN SUPV/EXP | 1 MED06 |
| 18 | L045C AUDIOLOGIST | 1 MP01 MLM01C AUDIOLOGIST | 1 MED07 |
| 19 | L038C RN | 1 MP01 MNU06P RN | 1 MED05 |
| 20 | L042C SCHOOL SPEECH PATH | 5 MP01 MLM07C SPEECH PATHOLOGIST | 5 MED07 |
| 21 | D063C COMP SUPP SPEC | 1 IT05 IUS01P USER SPPRT ANLST | 1 IST04 |
| 22 | D071C COMP SUPP ANLST | 2 IT03 IUS04P USER SPPRT SPEC | 2 IST02 |
| 23 | E004C SCHOOL PRINCIPAL | 1 GS11 ESA03C PRINCIPAL | 1 SPC05 |
| 24 | E017C ASST PRINCIPAL | 1 GS10 EES01P ED PROF I | 1 SPC02 |
| 25 | E013C ED PRGM MGR | 1 GS10 EES01P ED PROF I | 1 SPC02 |
| 26 | E036C CERT MSTRS DEGREE LIB | 1 GS09 ELI01P LIBRARIAN | 1 SGS06 |
| 27 | L040C DIETARY SVCS DIR | 1 GS09 TFS03C FOOD SVCS MNGR | 1 SGS09 |
| 28 | E022C ED & INSTRCTN MGR | 1 GS09 EEP03P ED PRGM COORD | 1 SGS07 |
| 29 | E025C EDAL SPEC | 1 GS09 EES01P ED PROF I | 1 SPC02 |
| 30 | E025C EDAL SPEC | 1 GS09 EEP03P ED PRGM COORD | 1 SGS07 |
| 31 | E015C SPCL ED SUPV | 1 GS09 EES01P ED PROF I | 1 SPC02 |
| 32 | E035C CERT MSTRS TCHR | 1 GS08 SIA23P PUB SAFETY SUPV/EXP | 1 SGS08 |
| 33 | E035C CERT MSTRS TCHR | 22 GS08 ETF06P TEACHER II | 22 SGS07 |
| 34 | E035C CERT MSTRS TCHR | 11 GS08 ETF05P TEACHER I | 11 SGS06 |
| 35 | M088C LIC MSTR SOCIAL WRKR | 1 GS08 SCM02P LIC ASSOC COUNSELOR | 1 SPC01 |
| 36 | M020C LIC PROF CNSLR | 1 GS08 SCM07P SCHOOL COUNSELOR | 1 SPC01 |

| 1 | E029C SIGN LANGUAGE COORD | 1 GS08 | EEP03P ED PRGM COORD | 1 SGS07 |
| 2 | E032C ED CNSLR | 1 GS07 | SCM07P SCHOOL COUNSELOR | 1 SPC01 |
| 3 | E032C ED CNSLR | 1 GS07 | ETF05P TEACHER I | 1 SGS06 |
| 4 | C010C EXEC ASST TO THE DIR | 1 GS07 | PAS08I EXEC ASST | 1 SGS07 |
| 5 | G147C GRANTS COORD | 1 GS07 | FGM02P GRANTS COORD | 1 SGS05 |
| 6 | M024C RES SVCS MGR | 1 GS07 | PRC02C RES SVCS MNGR | 1 SGS07 |
| 7 | L069C LPN | 2 GS06 | MNU01P LPN | 2 MED02 |
| 8 | M064C RES ACTIVITIES SUPV | 3 GS05 | PRC05P RES CRE SUPV/EXP | 3 SGS04 |
| 9 | S031C SKILLED TRADESMAN | 2 GS05 | TST04P SKILL TRADES | 2 SGS06 |
| 10 | S038C TRANSIT OP SUPV | 1 GS05 | EEP05P ED PRGM SPEC | 1 SGS06 |
| 11 | V018C WRHS MGR | 1 GS05 | TIW04P INVENTORY SUPV/EXP | 1 SGS05 |
| 12 | C056C ADMINST SPEC III | 1 GS04 | PAS02P ADMIN COORD | 1 SGS04 |
| 13 | L078C FAM SVCS ASST | 1 GS04 | PAS02P ADMIN COORD | 1 SGS04 |
| 14 | A098C FISCAL SUPP SPEC | 1 GS04 | PAS03P ADMIN SPEC | 1 SGS02 |
| 15 | S047C LANDSCAPE SUPV | 1 GS04 | TGR01P LANDSCAPE COORD | 1 SGS02 |
| 16 | S046C MAINT TECH | 3 GS04 | TMA05P MAINT TECH | 3 SGS03 |
| 17 | C073C ADMINST SPEC II | 5 GS03 | PAS03P ADMIN SPEC | 5 SGS02 |
| 18 | L082C CERT NRSNG ASST | 1 GS03 | THT01I CNA | 1 SGS03 |
| 19 | C058C ED PARAPROF | 19 GS03 | EEP01P ED PARAPROF | 19 SGS03 |
| 20 | S056C FOOD PREP SUPV | 1 GS03 | TFS05P KITCHEN SUPV/EXP | 1 SGS03 |
| 21 | C053C MED REC TECH | 1 GS03 | PAS03P ADMIN SPEC | 1 SGS02 |
| 22 | M074C RES ADVSR | 21 GS03 | PRC04P RES CRE SPEC | 21 SGS01 |
| 23 | S068C FOOD PREP COORD | 2 GS02 | TFS01P COOK | 2 SGS01 |
| 24 | S084C INST SVCS SUPV | 1 GS02 | TMA05P MAINT TECH | 1 SGS03 |
| 25 | S086C COOK | 6 GS01 | TFS01P COOK | 6 SGS01 |
| 26 | S086C COOK | 1 GS01 | THO01P HOUSEKEEP | 1 SGS01 |
| 27 | S065C MAINT ASST | 1 GS01 | TMA05P MAINT TECH | 1 SGS03 |
| 28 | S065C MAINT ASST | 2 GS01 | THO01P HOUSEKEEP | 2 SGS01 |
| 29 | 0510 SCHOOL FOR THE BLIND | | | |
| 30 | U030U BLIND SCHOOL SUPER | 1 SE01 | ESA04C SCHOOL SUPER | 1 SPC08 |
| 31 | L038C RN | 1 MP01 | MNU06P RN | 1 MED05 |
| 32 | L042C SCHOOL SPEECH PATH | 1 MP01 | MLM07C SPEECH PATHOLOGIST | 1 MED07 |
| 33 | E004C SCHOOL PRINCIPAL | 1 GS11 | ESA03C PRINCIPAL | 1 SPC05 |
| 34 | E004C SCHOOL PRINCIPAL | 1 GS11 | EES02P ED PROF II | 1 SPC04 |
| 35 | L040C DIETARY SVCS DIR | 1 GS09 | TFS03C FOOD SVCS MNGR | 1 SGS09 |
| 36 | E024C TCHR SUPV | 2 GS09 | EES01P ED PROF I | 2 SPC02 |

As Engrossed:  S3/31/25                                        SB392

| | | | | |
|---|---|---|---|---|
| 1 | E035C CERT MSTRS TCHR | 1 GS08 | TMA02C MAINT MNGR | 1 SGS07 |
| 2 | E035C CERT MSTRS TCHR | 24 GS08 | ETF06P TEACHER II | 24 SGS07 |
| 3 | E035C CERT MSTRS TCHR | 8 GS08 | ETF05P TEACHER I | 8 SGS06 |
| 4 | C010C EXEC ASST TO THE DIR | 1 GS07 | PAS01P ADMIN ANLST | 1 SGS05 |
| 5 | C037C ADMINST ANLST | 2 GS06 | PAS01P ADMIN ANLST | 2 SGS05 |
| 6 | S009C ASD/ASB TRNSPRTN SVCS | 1 GS06 | EEP03P ED PRGM COORD | 1 SGS07 |
| 7 | E044C CERT BACHELORS TCHR | 2 GS06 | ETF05P TEACHER I | 2 SGS06 |
| 8 | L069C LPN | 2 GS06 | MNU01P LPN | 2 MED02 |
| 9 | M064C RES ACTIVITIES SUPV | 1 GS05 | PRC05P RES CRE SUPV/EXP | 1 SGS04 |
| 10 | S031C SKILLED TRADESMAN | 2 GS05 | TST04P SKILL TRADES | 2 SGS06 |
| 11 | C056C ADMINST SPEC III | 2 GS04 | PAS02P ADMIN COORD | 2 SGS04 |
| 12 | S047C LANDSCAPE SUPV | 1 GS04 | TMA05P MAINT TECH | 1 SGS03 |
| 13 | S046C MAINT TECH | 2 GS04 | TMA05P MAINT TECH | 2 SGS03 |
| 14 | C073C ADMINST SPEC II | 2 GS03 | PAS03P ADMIN SPEC | 2 SGS02 |
| 15 | C058C ED PARAPROF | 12 GS03 | EEP01P ED PARAPROF | 12 SGS03 |
| 16 | S056C FOOD PREP SUPV | 1 GS03 | TFS05P KITCHEN SUPV/EXP | 1 SGS03 |
| 17 | V027C INVNTRY CONT TECH | 1 GS03 | TIW03P INVENTORY SPEC | 1 SGS03 |
| 18 | M074C RES ADVSR | 9 GS03 | PRC04P RES CRE SPEC | 9 SGS01 |
| 19 | S068C FOOD PREP COORD | 2 GS02 | TFS01P COOK | 2 SGS01 |
| 20 | S086C COOK | 6 GS01 | TFS01P COOK | 6 SGS01 |
| 21 | S087C INST SVCS ASST | 4 GS01 | THO01P HOUSEKEEP | 4 SGS01 |
| 22 | S065C MAINT ASST | 1 GS01 | TMA05P MAINT TECH | 1 SGS03 |
| 23 | 0500 DEPARTMENT OF EDUCATION | | | |
| 24 | E083C ADE DEP SEC OF ED | 1 SE04 | EEX11A CHIEF PRGMS DIR | 1 EXE03 |
| 25 | U027U DEP COMM OF ED | 1 SE03 | EEX11A CHIEF PRGMS DIR | 1 EXE03 |
| 26 | E081C ADE ASSOC DEP | 3 SE02 | EEA02C ED DIV DIR | 3 SPC09 |
| 27 | N249N DHS DIV DIR | 1 SE02 | EEA02C ED DIV DIR | 1 SPC09 |
| 28 | N005N ADE ASST COMM LRNG SV | 1 SE01 | EEA01C ED DIV ADMIN | 1 SPC08 |
| 29 | N006N ADE ASST COMM PUB SCH | 1 SE01 | EEA01C ED DIV ADMIN | 1 SPC08 |
| 30 | N015N ADE DIR PUB SCHOOL FA | 1 SE01 | EEA01C ED DIV ADMIN | 1 SPC08 |
| 31 | N008N ASST COMM RSRCH & TEC | 1 SE01 | EEA01C ED DIV ADMIN | 1 SPC08 |
| 32 | N010N ASST COMMR EDUC EFFEC | 1 SE01 | EEA01C ED DIV ADMIN | 1 SPC08 |
| 33 | L027C RN SUPV | 1 MP02 | MNU06P RN | 1 MED05 |
| 34 | D105C ADE STATE NET ENG | 1 IT09 | IIS07C IT INFRA ENGINEER | 1 IST10 |
| 35 | D022N IT SEN PROJ MGR | 1 IT09 | IIP02P IT PROJ MNGR | 1 IST08 |
| 36 | D104C ADE STATE SYST ADMIN | 2 IT08 | IAS01P APP ANLST I | 2 IST07 |

| # | | | | | |
|---|---|---|---|---|---|
| 1 | D104C ADE STATE SYST ADMIN | 3 IT08 | IDN01P DATA ANLST | 3 | IST07 |
| 2 | D007C INFO SYST MGR | 1 IT08 | IDN02P DATA ANLST SUPV/EXP | 1 | IST09 |
| 3 | D030C INFO SYST COORD | 1 IT07 | IAS01P APP ANLST I | 1 | IST07 |
| 4 | D042C DATA WRHS SPEC | 1 IT06 | IDN01P DATA ANLST | 1 | IST07 |
| 5 | D037C ADE APSCN AP MGR | 3 IT05 | IAS01P APP ANLST I | 3 | IST07 |
| 6 | D054C COMP SUPP COORD | 1 IT05 | IUS01P USER SPPRT ANLST | 1 | IST04 |
| 7 | D063C COMP SUPP SPEC | 1 IT05 | IDM02P DB ANLST | 1 | IST07 |
| 8 | D047C INFO SYST BUS ANLST | 2 IT05 | IAS01P APP ANLST I | 2 | IST07 |
| 9 | D061C INFO SYST COORD SPEC | 2 IT05 | IUS04P USER SPPRT SPEC | 2 | IST02 |
| 10 | D057C INFO TECH MGR | 1 IT05 | IUS02P USER SPPRT COORD | 1 | IST05 |
| 11 | D052C SFTWR SUPP ANLST | 1 IT05 | IAS01P APP ANLST I | 1 | IST07 |
| 12 | D044C SYST ANLST | 1 IT05 | IAS01P APP ANLST I | 1 | IST07 |
| 13 | D055C ADE APSCN FLD ANLST | 25 IT04 | IUS04P USER SPPRT SPEC | 25 | IST02 |
| 14 | D062C DB ANLST | 1 IT04 | IDM02P DB ANLST | 1 | IST07 |
| 15 | D064C WEBSITE DEV | 1 IT04 | IAS08I WEBSITE SPEC | 1 | IST05 |
| 16 | D071C COMP SUPP ANLST | 1 IT03 | IUS04P USER SPPRT SPEC | 1 | IST02 |
| 17 | D075C SFTWR SUPP SPEC | 1 IT03 | IUS04P USER SPPRT SPEC | 1 | IST02 |
| 18 | D079C COMP SUPP TECH | 2 IT02 | IUS04P USER SPPRT SPEC | 2 | IST02 |
| 19 | N047N ADE APSCN DIR | 1 GS15 | IIA06C IT MNGR | 1 | IST10 |
| 20 | E082C ADE PRGM DIR | 1 GS15 | EEP02C ED PRGM ADMIN | 1 | SPC07 |
| 21 | N046N ADE ASST DIR ACADEMIC | 1 GS14 | EES03P ED PROF SUPV/EXP | 1 | SPC06 |
| 22 | N069N ADE SPCL ADVSR | 1 GS14 | EEP02C ED PRGM ADMIN | 1 | SPC07 |
| 23 | N069N ADE SPCL ADVSR | 6 GS14 | EES03P ED PROF SUPV/EXP | 6 | SPC06 |
| 24 | N122N DHS/DCC ASST DIR FINA | 1 GS14 | FFS03C FISC SPPRT MNGR | 1 | SGS09 |
| 25 | E003N ADE COORD SCH. IMP/ST | 1 GS13 | FIN03P FINAN SUPV/EXP | 1 | SPC06 |
| 26 | E001N ADE COORD SPCL PRGMS | 2 GS13 | EES03P ED PROF SUPV/EXP | 2 | SPC06 |
| 27 | E001N ADE COORD SPCL PRGMS | 5 GS13 | EEP03P ED PRGM COORD | 5 | SGS07 |
| 28 | A010C AGENCY CONT II | 1 GS13 | FAC10C CONTROLLER | 1 | SPC06 |
| 29 | G056C DHS/DCC ASST DIR OPS | 3 GS13 | EEP02C ED PRGM ADMIN | 3 | SPC07 |
| 30 | G004C MANAGING ATRNY | 1 GS13 | LAT05P ATTY III | 1 | SPC08 |
| 31 | G012C ADE ASST TO DIR | 8 GS12 | EES02P ED PROF II | 8 | SPC04 |
| 32 | G012C ADE ASST TO DIR | 2 GS12 | EEP06P ED PRGM SUPV/EXP | 2 | SGS10 |
| 33 | G012C ADE ASST TO DIR | 1 GS12 | SIA23P PUB SAFETY SUPV/EXP | 1 | SGS08 |
| 34 | G006C ADE SPCL ED DIV MGR | 1 GS12 | EES02P ED PROF II | 1 | SPC04 |
| 35 | N145N DHS ASST DIR CMS | 1 GS12 | EEP04C ED PRGM MNGR | 1 | SPC06 |
| 36 | E006N ADE COORD COMP SCI | 1 GS11 | EES02P ED PROF II | 1 | SPC04 |

| | | | | | |
|---|---|---|---|---|---|
| 1 | E069C ADE DIR OF MEDICAID S | 1 GS11 EES02P ED PROF II | 1 SPC04 |
| 2 | E006C PUB SCHOOL PRGM MGR | 11 GS11 EES02P ED PROF II | 11 SPC04 |
| 3 | G051C ADE ACADEMIC FACLTS S | 2 GS10 EES01P ED PROF I | 2 SPC02 |
| 4 | G050C ADE APSCN DIV MGR | 3 GS10 IIP02P IT PROJ MNGR | 3 IST08 |
| 5 | E007C ADE OERZ DIR | 1 GS10 CPR05P PUB INFO COORD | 1 SGS07 |
| 6 | G075C ADE PRGM ADMIN | 6 GS10 EES01P ED PROF I | 6 SPC02 |
| 7 | E013C ED PRGM MGR | 2 GS10 EES01P ED PROF I | 2 SPC02 |
| 8 | E016C PUB SCHOOL PRGM COORD | 20 GS10 EES01P ED PROF I | 20 SPC02 |
| 9 | A052C ACCNTNG COORD | 4 GS09 FAC02P ACCOUNTANT II | 4 SPC02 |
| 10 | A052C ACCNTNG COORD | 1 GS09 EEP03P ED PRGM COORD | 1 SGS07 |
| 11 | A052C ACCNTNG COORD | 1 GS09 FGM01P GRANTS ANLST | 1 SGS04 |
| 12 | A052C ACCNTNG COORD | 2 GS09 IAS01P APP ANLST I | 2 IST07 |
| 13 | G090C ADE AREA PROJ MGR | 12 GS09 EEP03P ED PRGM COORD | 12 SGS07 |
| 14 | G074C ADE COORD OF GOV AFFR | 1 GS09 ILS03I LEGAL SPPRT SPEC | 1 SGS06 |
| 15 | A032C ADE FINAN PRGM COORD | 3 GS09 FFS02P FISC SPPRT COORD | 3 SGS06 |
| 16 | X012C ADE PLSB CHIEF INVSTI | 1 GS09 IIV05P INVEST SUPV/EXP | 1 SGS07 |
| 17 | X012C ADE PLSB CHIEF INVSTI | 1 GS09 IIV04P INVEST III | 1 SGS06 |
| 18 | A050C AGENCY FISCAL MGR | 1 GS09 FFS02P FISC SPPRT COORD | 1 SGS06 |
| 19 | G099C DHS PRGM ADMIN | 1 GS09 EEC01C EC PRGM ADMIN | 1 SGS10 |
| 20 | G099C DHS PRGM ADMIN | 3 GS09 PQA02C QA MNGR | 3 SGS09 |
| 21 | G099C DHS PRGM ADMIN | 2 GS09 EEC05P EC PRGM SUPV/EXP | 2 SGS08 |
| 22 | G099C DHS PRGM ADMIN | 1 GS09 EEP03P ED PRGM COORD | 1 SGS07 |
| 23 | A038C FISCAL SUPP MGR | 1 GS09 PQA04P QA SUPV/EXP | 1 SGS08 |
| 24 | A038C FISCAL SUPP MGR | 4 GS09 FFS02P FISC SPPRT COORD | 4 SGS06 |
| 25 | G109C GRANTS MGR | 1 GS09 EEP03P ED PRGM COORD | 1 SGS07 |
| 26 | G109C GRANTS MGR | 1 GS09 FGM03C GRANTS MNGR | 1 SGS07 |
| 27 | P004C PUB INFO MGR | 1 GS09 CPR05P PUB INFO COORD | 1 SGS07 |
| 28 | E019C PUB SCHOOL PRGM ADVSR | 87 GS09 EES01P ED PROF I | 87 SPC02 |
| 29 | E019C PUB SCHOOL PRGM ADVSR | 5 GS09 EEP03P ED PRGM COORD | 5 SGS07 |
| 30 | E019C PUB SCHOOL PRGM ADVSR | 1 GS09 IUS04P USER SPPRT SPEC | 1 IST02 |
| 31 | G039C SEN TRNSPRTN MGR | 1 GS09 EEP03P ED PRGM COORD | 1 SGS07 |
| 32 | A082C ACCOUNTANT II | 1 GS08 FAC01P ACCOUNTANT I | 1 SPC01 |
| 33 | E020C ADE OERZ TECH ASSIST | 3 GS08 EEP03P ED PRGM COORD | 3 SGS07 |
| 34 | X202C ADE PLSB SEN INVSTIGT | 1 GS08 IIV04P INVEST III | 1 SGS06 |
| 35 | E066C DCCECE ED MGR | 1 GS08 EEP03P ED PRGM COORD | 1 SGS07 |
| 36 | G152C DHS PRGM MGR | 4 GS08 EEC05P EC PRGM SUPV/EXP | 4 SGS08 |

| # | Code | Title | N | GS | Code2 | Title2 | N2 | SGS |
|---|------|-------|---|-----|-------|--------|----|----|
| 1 | G152C | DHS PRGM MGR | 5 | GS08 | EEP03P | ED PRGM COORD | 5 | SGS07 |
| 2 | G152C | DHS PRGM MGR | 2 | GS08 | EEC02P | EC PRGM COORD | 2 | SGS06 |
| 3 | G152C | DHS PRGM MGR | 6 | GS08 | IIV04P | INVEST III | 6 | SGS06 |
| 4 | E026C | ED & INSTRCTN COORD | 1 | GS08 | PAS08I | EXEC ASST | 1 | SGS07 |
| 5 | X037C | ED INVSTIGTR | 3 | GS08 | IIV04P | INVEST III | 3 | SGS06 |
| 6 | A047C | FINAN ANLST II | 1 | GS08 | FGM01P | GRANTS ANLST | 1 | SGS04 |
| 7 | L043C | HEALTH PRGM SPEC III | 1 | GS08 | PAS01P | ADMIN ANLST | 1 | SGS05 |
| 8 | L035C | NUTRITIONIST CONS | 9 | GS08 | PQA01P | QA COORD | 9 | SGS07 |
| 9 | G093C | OP MGR | 1 | GS08 | EEP03P | ED PRGM COORD | 1 | SGS07 |
| 10 | G093C | OP MGR | 1 | GS08 | PAS02P | ADMIN COORD | 1 | SGS04 |
| 11 | R014C | PERSONNEL MGR | 2 | GS08 | HDH05P | HR COORD | 2 | SGS07 |
| 12 | A041C | PRGM FISCAL MGR | 6 | GS08 | FFS02P | FISC SPPRT COORD | 6 | SGS06 |
| 13 | X062C | QA COORD | 5 | GS08 | PQA01P | QA COORD | 5 | SGS07 |
| 14 | E023C | TRNG PROJ MGR | 1 | GS08 | CTR02P | TRAINER | 1 | SGS07 |
| 15 | A089C | ACCOUNTANT I | 1 | GS07 | FAC01P | ACCOUNTANT I | 1 | SPC01 |
| 16 | G183C | DHS PRGM COORD | 1 | GS07 | EEC05P | EC PRGM SUPV/EXP | 1 | SGS08 |
| 17 | G183C | DHS PRGM COORD | 9 | GS07 | EEP03P | ED PRGM COORD | 9 | SGS07 |
| 18 | G183C | DHS PRGM COORD | 1 | GS07 | PPE04P | PROG ELIG SUPV/EXP | 1 | SGS07 |
| 19 | G183C | DHS PRGM COORD | 16 | GS07 | EEC02P | EC PRGM COORD | 16 | SGS06 |
| 20 | G183C | DHS PRGM COORD | 3 | GS07 | IIV03P | INVEST II | 3 | SGS05 |
| 21 | G267C | DHS PRGM ELGBLTY ANLS | 1 | GS07 | FGM02P | GRANTS COORD | 1 | SGS05 |
| 22 | M042C | DHS STAFF SUPV | 1 | GS07 | EEP03P | ED PRGM COORD | 1 | SGS07 |
| 23 | G182C | DHS/DDS PRGM COORD | 1 | GS07 | EEP03P | ED PRGM COORD | 1 | SGS07 |
| 24 | E048C | ED & INSTRCTN SPEC | 1 | GS07 | EEP05P | ED PRGM SPEC | 1 | SGS06 |
| 25 | C010C | EXEC ASST TO THE DIR | 2 | GS07 | PAS08I | EXEC ASST | 2 | SGS07 |
| 26 | X125C | FRAUD INVSTIGTR COORD | 4 | GS07 | IIV03P | INVEST II | 4 | SGS05 |
| 27 | G147C | GRANTS COORD | 1 | GS07 | FGM02P | GRANTS COORD | 1 | SGS05 |
| 28 | M025C | PRGM ELGBLTY COORD I | 2 | GS07 | PPE04P | PROG ELIG SUPV/EXP | 2 | SGS07 |
| 29 | A063C | RSRCH & STATS SUPV | 1 | GS07 | PDA01P | DATA/RESEARCH ANLST | 1 | SGS07 |
| 30 | E040C | STAFF DEV COORD | 1 | GS07 | CTR02P | TRAINER | 1 | SGS07 |
| 31 | C037C | ADMINST ANLST | 17 | GS06 | PAS01P | ADMIN ANLST | 17 | SGS05 |
| 32 | C037C | ADMINST ANLST | 1 | GS06 | FGM01P | GRANTS ANLST | 1 | SGS04 |
| 33 | M053C | CHILD CARE SVC SPEC | 41 | GS06 | EEC04P | EC PRGM SPEC | 41 | SGS04 |
| 34 | G210C | DHS PRGM SPEC | 2 | GS06 | PAS01P | ADMIN ANLST | 2 | SGS05 |
| 35 | G210C | DHS PRGM SPEC | 1 | GS06 | EEC04P | EC PRGM SPEC | 1 | SGS04 |
| 36 | E038C | ED & INSTRCTN ANLST | 1 | GS06 | EEC04P | EC PRGM SPEC | 1 | SGS04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | M051C FAM SVC WRKR | 2 GS06 | PPE02P | PROG ELIG SPEC I | 2 | SGS05 |
| 2 | M051C FAM SVC WRKR | 1 GS06 | EEC04P | EC PRGM SPEC | 1 | SGS04 |
| 3 | A074C FISCAL SUPP SUPV | 4 GS06 | FFS05P | FISC SPPRT SUPV/EXP | 4 | SGS07 |
| 4 | G180C GRANTS ANLST | 2 GS06 | PAS01P | ADMIN ANLST | 2 | SGS05 |
| 5 | G180C GRANTS ANLST | 1 GS06 | FGM01P | GRANTS ANLST | 1 | SGS04 |
| 6 | G214C GRANTS SPEC | 1 GS06 | FGM01P | GRANTS ANLST | 1 | SGS04 |
| 7 | R025C HR ANLST | 1 GS06 | HDH05P | HR COORD | 1 | SGS07 |
| 8 | G179C LEGAL SVCS SPEC | 2 GS06 | ILS03I | LEGAL SPPRT SPEC | 2 | SGS06 |
| 9 | G179C LEGAL SVCS SPEC | 1 GS06 | PAS01P | ADMIN ANLST | 1 | SGS05 |
| 10 | G178C PLCY DEV COORD | 2 GS06 | PAS01P | ADMIN ANLST | 2 | SGS05 |
| 11 | G178C PLCY DEV COORD | 1 GS06 | PAS02P | ADMIN COORD | 1 | SGS04 |
| 12 | M066C PRGM ELGBLTY SPEC | 43 GS06 | PPE02P | PROG ELIG SPEC I | 43 | SGS05 |
| 13 | X136C QA REVER | 1 GS06 | PQA03P | QA SPEC | 1 | SGS06 |
| 14 | B076C RSRCH PROJ ANLST | 1 GS06 | PAS01P | ADMIN ANLST | 1 | SGS05 |
| 15 | X094C SVCS & PRGM LIC SPEC | 6 GS06 | PAS09P | LICENSING COORD | 6 | SGS03 |
| 16 | C020C STDNT AP SPEC | 2 GS06 | IDM03P | DB SPEC | 2 | IST05 |
| 17 | C050C ADMINST SUPP SUPV | 1 GS05 | PAS02P | ADMIN COORD | 1 | SGS04 |
| 18 | A088C ASSETS COORD | 1 GS05 | FFS04P | FISC SPPRT SPEC | 1 | SGS04 |
| 19 | V014C BUYER | 1 GS05 | PPR04P | PROC SPEC | 1 | SGS05 |
| 20 | V012C FED SURP PROP SUPV | 1 GS05 | TIW01P | INVENTORY COORD | 1 | SGS04 |
| 21 | A091C FISCAL SUPP ANLST | 3 GS05 | FFS04P | FISC SPPRT SPEC | 3 | SGS04 |
| 22 | C054C LO ADMINST SPEC | 7 GS05 | PAS03P | ADMIN SPEC | 7 | SGS02 |
| 23 | S028C BUS DRIVER TRAINER | 3 GS05 | TAT10I | SCHOOL BUS TRAINER | 3 | SGS05 |
| 24 | X116C BUS TRANS INSPCT | 6 GS05 | IIN01P | INSP I | 6 | SGS04 |
| 25 | E051C STAFF DEV SPEC | 1 GS05 | PAS03P | ADMIN SPEC | 1 | SGS02 |
| 26 | C056C ADMINST SPEC III | 38 GS04 | PAS02P | ADMIN COORD | 38 | SGS04 |
| 27 | S046C MAINT TECH | 1 GS04 | TMA05P | MAINT TECH | 1 | SGS03 |
| 28 | V022C PURCHASING TECH | 1 GS04 | PPR04P | PROC SPEC | 1 | SGS05 |
| 29 | C073C ADMINST SPEC II | 21 GS03 | PAS03P | ADMIN SPEC | 21 | SGS02 |
| 30 | 0318 MARTIN LUTHER KING JR COMM | | | | | |
| 31 | G077C MLK EXEC DIR | 1 GS14 | EEA04C | MLK COMM DIR | 1 | SPC06 |
| 32 | A074C FISCAL SUPP SUPV | 1 GS06 | FFS05P | FISC SPPRT SUPV/EXP | 1 | SGS07 |
| 33 | C056C ADMINST SPEC III | 1 GS04 | PAS02P | ADMIN COORD | 1 | SGS04 |
| 34 | C073C ADMINST SPEC II | 1 GS03 | PAS03P | ADMIN SPEC | 1 | SGS02 |
| 35 | DEPARTMENT OF ENERGY & ENVIRONMENT | | | | | |
| 36 | 9905 DEPT OF ENERGY AND ENVIRONMENT | | | | | |

| 1  | SC005 SEC OF ENERGY & ENVIRO  | 1 SE05 ESE06A SEC OF E&E        | 1       |
| 2  | EXE04                         |                                 |         |
| 3  | N218N E&E CHIEF ADMIN         | 1 SE02 EEX19A E&E DIR           | 1 EXE01 |
| 4  | N257N E&E EXEC COS            | 1 SE01 EEX09A CHIEF OF STAFF I  | 1 EXE01 |
| 5  | D129C E&E DIR OF INFO TECH    | 1 IT10 IIA01C CIO I             | 1 IST10 |
| 6  | G298C E&E CHIEF COUNSEL       | 1 GS15 LAT08C CLC I             | 1 SPC10 |
| 7  | N230N E&E COS                 | 1 GS15 PEM02C E&E DEP DIR       | 1 SPC08 |
| 8  | N205N E&E DIR OF COMP         | 1 GS13 FAC08C CHIEF FISCAL OFC I| 1 SPC09 |
| 9  | N204N E&E DIR OF SPCL PROJS   | 1 GS13 CPR03C GOV AFFRS SPEC    | 1 SPC05 |
| 10 | G019C GEN COUNSEL             | 3 GS13 LAT05P ATTY III          | 3 SPC08 |
| 11 | G004C MANAGING ATRNY          | 1 GS13 LAT05P ATTY III          | 1 SPC08 |
| 12 | G035C ADEQ ADMIN DIV MNGR     | 1 GS12 PEM01C E&E ASSOC DIR     | 1 SPC05 |
| 13 | G025C ATRNY SUPV              | 1 GS12 LAT05P ATTY III          | 1 SPC08 |
| 14 | G024C DEPT ALJ                | 1 GS12 LAT05P ATTY III          | 1 SPC08 |
| 15 | P079C E&E CHIEF OF COMMS      | 1 GS12 CPR01C CHIEF OF COMMS I  | 1 SPC06 |
| 16 | G028C E&E TECH OP MGR         | 1 GS12 PEM03C E&E PRGM MNGR     | 1 SPC05 |
| 17 | A014C FISCAL DIV MGR          | 1 GS12 FFS05P FISC SPPRT SUPV/EXP| 1 SGS07 |
| 18 | A031C ASST CONT               | 1 GS11 FAC06C ASST CONTROLLER   | 1 SPC05 |
| 19 | G047C ATRNY SPEC              | 3 GS11 LAT04P ATTY II           | 3 SPC05 |
| 20 | G047C ATRNY SPEC              | 1 GS11 LAT03P ATTY I            | 1 SPC03 |
| 21 | G047C ATRNY SPEC              | 1 GS11 PEP03P E&E PRGM SUPV/EXP | 1 SGS09 |
| 22 | G076C ADMINST SVCS MGR        | 1 GS10 HDH08P HR SUPV/EXP       | 1 SGS08 |
| 23 | A044C AUDIT COORD             | 1 GS10 FFS05P FISC SPPRT SUPV/EXP| 1 SGS07 |
| 24 | B037C CHEMIST SUPV            | 1 GS09 SBI01P BIOLOGIST I       | 1 SPC01 |
| 25 | A038C FISCAL SUPP MGR         | 1 GS09 PPR02P PROC COORD        | 1 SGS07 |
| 26 | R021C BUDGET ANLST            | 1 GS08 FBU01P BUDGET ANLST      | 1 SGS07 |
| 27 | G139C E&E FCLTY SUPP SVCS M   | 1 GS08 TFM02C FACILITY MNGR     | 1 SGS07 |
| 28 | G093C OP MGR                  | 1 GS08 FFS02P FISC SPPRT COORD  | 1 SGS06 |
| 29 | A089C ACCOUNTANT I            | 2 GS07 FAC01P ACCOUNTANT I      | 2 SPC01 |
| 30 | X054C ENVIRO PRGM COORD       | 2 GS07 PEP02P E&E PRGM COORD    | 2 SGS06 |
| 31 | C010C EXEC ASST TO THE DIR    | 1 GS07 PAS08I EXEC ASST         | 1 SGS07 |
| 32 | A075C FINAN ANLST I           | 1 GS07 FFS02P FISC SPPRT COORD  | 1 SGS06 |
| 33 | B051C GEO                     | 1 GS07 SGE01P GEOLOGIST         | 1 SPC01 |
| 34 | G147C GRANTS COORD            | 1 GS07 FGM02P GRANTS COORD      | 1 SGS05 |
| 35 | P013C PUB INFO COORD          | 1 GS07 CME03P GRAPHIC ARTIST    | 1 SGS07 |
| 36 | P013C PUB INFO COORD          | 1 GS07 CPR05P PUB INFO COORD    | 1 SGS07 |

| 1  | C037C ADMINST ANLST        | 1 GS06 PAS01P ADMIN ANLST       | 1 SGS05 |
| 2  | S024C CNSTRCT/MAINT COORD  | 1 GS06 TMA03P MAINT SPEC        | 1 SGS04 |
| 3  | X082C E&E INSPCT II        | 1 GS06 IIN02P INSP II           | 1 SGS05 |
| 4  | P049C GRAPHIC ARTIST       | 1 GS06 CME03P GRAPHIC ARTIST    | 1 SGS07 |
| 5  | R025C HR ANLST             | 2 GS06 HDH05P HR COORD          | 2 SGS07 |
| 6  | G179C LEGAL SVCS SPEC      | 5 GS06 ILS03I LEGAL SPPRT SPEC  | 5 SGS06 |
| 7  | P027C PUB INFO SPEC        | 1 GS06 CPR07P PUB INFO SPEC     | 1 SGS06 |
| 8  | C050C ADMINST SUPP SUPV    | 1 GS05 PAS02P ADMIN COORD       | 1 SGS04 |
| 9  | S025C BUILDING AND GROUNDS | 1 GS05 TMA03P MAINT SPEC        | 1 SGS04 |
| 10 | A090C PYRLL SVCS SPEC      | 1 GS05 HDH07P HR SPEC           | 1 SGS04 |
| 11 | C056C ADMINST SPEC III     | 2 GS04 PAS02P ADMIN COORD       | 2 SGS04 |
| 12 | R036C HR SPEC              | 1 GS04 HDH07P HR SPEC           | 1 SGS04 |
| 13 | S046C MAINT TECH           | 4 GS04 TMA05P MAINT TECH        | 4 SGS03 |
| 14 | C073C ADMINST SPEC II      | 1 GS03 PAS03P ADMIN SPEC        | 1 SGS02 |
| 15 | 0930 DIV OF ENVIRONMENTAL QUALITY | | |
| 16 | U015U DEQ DIR              | 1 SE03 EEX19A E&E DIR           | 1 EXE01 |
| 17 | D007C INFO SYST MGR        | 1 IT08 IIA06C IT MNGR           | 1 IST10 |
| 18 | D030C INFO SYST COORD      | 2 IT07 IIS06P IT INFRA COORD    | 2 IST08 |
| 19 | D030C INFO SYST COORD      | 1 IT07 IGI01P GIS ANLST         | 1 IST05 |
| 20 | D039C NET SUPP SPEC        | 1 IT06 IGI01P GIS ANLST         | 1 IST05 |
| 21 | D063C COMP SUPP SPEC       | 1 IT05 IIS04P IT INFRA ANLST    | 1 IST06 |
| 22 | D052C SFTWR SUPP ANLST     | 4 IT05 IAS04P APP DEVELOPER I   | 4 IST06 |
| 23 | D052C SFTWR SUPP ANLST     | 1 IT05 IIS04P IT INFRA ANLST    | 1 IST06 |
| 24 | D052C SFTWR SUPP ANLST     | 1 IT05 IDM03P DB SPEC           | 1 IST05 |
| 25 | D052C SFTWR SUPP ANLST     | 1 IT05 IUS04P USER SPPRT SPEC   | 1 IST02 |
| 26 | D068C INFO SYST ANLST      | 1 IT04 IUS04P USER SPPRT SPEC   | 1 IST02 |
| 27 | D065C NET SUPP ANLST       | 1 IT04 CPR05P PUB INFO COORD    | 1 SGS07 |
| 28 | D064C WEBSITE DEV          | 1 IT04 IUS04P USER SPPRT SPEC   | 1 IST02 |
| 29 | N195N DEQ ASSOC DIR        | 3 GS15 PEM02C E&E DEP DIR       | 3 SPC08 |
| 30 | N180N E&E ASSOC DIR ENERGY | 1 GS14 PEM02C E&E DEP DIR       | 1 SPC08 |
| 31 | G032N PC&E HEARING OFF     | 1 GS14 LAT01C ADMIN LAW JUDGE   | 1 SPC08 |
| 32 | B146C E&E PROF ENG SEN MGR | 3 GS13 SEN04C MANAGING ENGINEER | 3 SPC07 |
| 33 | B012C E&E SEN MGR          | 1 GS13 SEN04C MANAGING ENGINEER | 1 SPC07 |
| 34 | B012C E&E SEN MGR          | 2 GS13 PEM01C E&E ASSOC DIR     | 2 SPC05 |
| 35 | B012C E&E SEN MGR          | 1 GS13 SGE03C MANAGING GEOLOGIST| 1 SPC05 |
| 36 | B151C AIR QUALITY MODELER  | 1 GS12 PEP03P E&E PRGM SUPV/EXP | 1 SGS09 |

| | | | | | |
|---|---|---|---|---|---|
| 1 | G025C ATRNY SUPV | 1 GS12 | LAT04P | ATTY II | 1 SPC05 |
| 2 | G032C E&E ENERGY OP MGR | 1 GS12 | PEM01C | E&E ASSOC DIR | 1 SPC05 |
| 3 | B142C E&E ENVIRO OP MGR | 1 GS12 | PEM01C | E&E ASSOC DIR | 1 SPC05 |
| 4 | B142C E&E ENVIRO OP MGR | 1 GS12 | SGE03C | MANAGING GEOLOGIST | 1 SPC05 |
| 5 | B142C E&E ENVIRO OP MGR | 2 GS12 | PEP03P | E&E PRGM SUPV/EXP | 2 SGS09 |
| 6 | B015C ENG SUPV | 9 GS12 | SEN02P | ENGINEER SUPV/EXP | 9 SPC06 |
| 7 | B015C ENG SUPV | 1 GS12 | SEP02C | EPID MNGR | 1 SPC06 |
| 8 | B015C ENG SUPV | 1 GS12 | PEM03C | E&E PRGM MNGR | 1 SPC05 |
| 9 | G047C ATRNY SPEC | 1 GS11 | PEP03P | E&E PRGM SUPV/EXP | 1 SGS09 |
| 10 | N203N E&E DIR OF ENTR SVCS | 1 GS11 | PEP03P | E&E PRGM SUPV/EXP | 1 SGS09 |
| 11 | A021N E&E ENERGY FISCAL OFF | 1 GS11 | PEP03P | E&E PRGM SUPV/EXP | 1 SGS09 |
| 12 | G013C E&E ENERGY PRGM MGR | 1 GS11 | PEM03C | E&E PRGM MNGR | 1 SPC05 |
| 13 | G013C E&E ENERGY PRGM MGR | 1 GS11 | PEP03P | E&E PRGM SUPV/EXP | 1 SGS09 |
| 14 | B023C ENG, P.E. | 8 GS11 | SEN05P | PROF ENGINEER | 8 SPC05 |
| 15 | B023C ENG, P.E. | 7 GS11 | SEN01P | ENGINEER | 7 SPC03 |
| 16 | G063C E&E BRANCH MGR | 1 GS10 | SEP03P | EPID SUPV/EXP | 1 SPC05 |
| 17 | G063C E&E BRANCH MGR | 1 GS10 | SGE03C | MANAGING GEOLOGIST | 1 SPC05 |
| 18 | G063C E&E BRANCH MGR | 15 GS10 | PEP03P | E&E PRGM SUPV/EXP | 15 SGS09 |
| 19 | L099C EPIDEMIOLOGY SUPV | 2 GS10 | SEP03P | EPID SUPV/EXP | 2 SPC05 |
| 20 | A052C ACCNTNG COORD | 1 GS09 | PPR02P | PROC COORD | 1 SGS07 |
| 21 | B037C CHEMIST SUPV | 2 GS09 | SCH03P | CHEMIST SUPV/EXP | 2 SPC04 |
| 22 | B042C ENG | 25 GS09 | SEN01P | ENGINEER | 25 SPC03 |
| 23 | L028C EPIDEMIOLOGIST | 5 GS09 | SEP01P | EPIDEMIOLOGIST | 5 SPC04 |
| 24 | B035C GEOLOGY SUPV | 3 GS09 | SGE05P | PROF GEOLOGIST | 3 SPC03 |
| 25 | G109C GRANTS MGR | 3 GS09 | FGM03C | GRANTS MNGR | 3 SGS07 |
| 26 | P004C PUB INFO MGR | 1 GS09 | CPR05P | PUB INFO COORD | 1 SGS07 |
| 27 | B055C ECOLOGIST COORD | 3 GS08 | SCN03P | ECOLOGIST SUPV/EXP | 3 SPC02 |
| 28 | B043C PROF GEO | 6 GS08 | SGE05P | PROF GEOLOGIST | 6 SPC03 |
| 29 | B043C PROF GEO | 1 GS08 | SCN03P | ECOLOGIST SUPV/EXP | 1 SPC02 |
| 30 | B043C PROF GEO | 9 GS08 | SGE01P | GEOLOGIST | 9 SPC01 |
| 31 | E023C TRNG PROJ MGR | 1 GS08 | CTR02P | TRAINER | 1 SGS07 |
| 32 | B081C CHEMIST | 1 GS07 | SBI01P | BIOLOGIST I | 1 SPC01 |
| 33 | B081C CHEMIST | 7 GS07 | SCH01P | CHEMIST I | 7 SPC01 |
| 34 | G159C DEPT BUS COORD | 1 GS07 | FFS02P | FISC SPPRT COORD | 1 SGS06 |
| 35 | X059C E&E COMP COORD | 3 GS07 | PEP02P | E&E PRGM COORD | 3 SGS06 |
| 36 | X059C E&E COMP COORD | 2 GS07 | IIV03P | INVEST II | 2 SGS05 |

| # | | | | |
|---|---|---|---|---|
| 1 | X036C E&E INSPCT SUPV I | 13 GS07 | IIN05P INSP SUPV/EXP | 13 SGS07 |
| 2 | X036C E&E INSPCT SUPV I | 1 GS07 | PEP02P E&E PRGM COORD | 1 SGS06 |
| 3 | B065C ECOLOGIST | 1 GS07 | SBI01P BIOLOGIST I | 1 SPC01 |
| 4 | B065C ECOLOGIST | 6 GS07 | SCN02P ECOLOGIST | 6 SPC01 |
| 5 | G248C ENERGY PRGM COORD | 2 GS07 | PEP02P E&E PRGM COORD | 2 SGS06 |
| 6 | X054C ENVIRO PRGM COORD | 4 GS07 | IIN05P INSP SUPV/EXP | 4 SGS07 |
| 7 | X054C ENVIRO PRGM COORD | 18 GS07 | PEP02P E&E PRGM COORD | 18 SGS06 |
| 8 | C010C EXEC ASST TO THE DIR | 1 GS07 | FFS05P FISC SPPRT SUPV/EXP | 1 SGS07 |
| 9 | A075C FINAN ANLST I | 2 GS07 | FFS02P FISC SPPRT COORD | 2 SGS06 |
| 10 | G147C GRANTS COORD | 1 GS07 | FFS02P FISC SPPRT COORD | 1 SGS06 |
| 11 | G147C GRANTS COORD | 2 GS07 | FGM02P GRANTS COORD | 2 SGS05 |
| 12 | P020C PROD ARTIST | 1 GS07 | CME03P GRAPHIC ARTIST | 1 SGS07 |
| 13 | P013C PUB INFO COORD | 1 GS07 | CPR05P PUB INFO COORD | 1 SGS07 |
| 14 | A072C RSRCH & STATS MGR | 1 GS07 | PDA01P DATA/RESEARCH ANLST | 1 SGS07 |
| 15 | C037C ADMINST ANLST | 19 GS06 | PAS01P ADMIN ANLST | 19 SGS05 |
| 16 | R027C BUDGET SPEC | 1 GS06 | FBU03P BUDGET SPEC | 1 SGS05 |
| 17 | X075C E&E COMP ANLST | 5 GS06 | PEP02P E&E PRGM COORD | 5 SGS06 |
| 18 | X075C E&E COMP ANLST | 9 GS06 | IIV03P INVEST II | 9 SGS05 |
| 19 | X093C E&E INSPCT II | 74 GS06 | IIN02P INSP II | 74 SGS05 |
| 20 | G180C GRANTS ANLST | 6 GS06 | FGM01P GRANTS ANLST | 6 SGS04 |
| 21 | G179C LEGAL SVCS SPEC | 1 GS06 | ILS03I LEGAL SPPRT SPEC | 1 SGS06 |
| 22 | G178C PLCY DEV COORD | 1 GS06 | PAS01P ADMIN ANLST | 1 SGS05 |
| 23 | P027C PUB INFO SPEC | 1 GS06 | CPR07P PUB INFO SPEC | 1 SGS06 |
| 24 | C056C ADMINST SPEC III | 18 GS04 | PAS02P ADMIN COORD | 18 SGS04 |
| 25 | C073C ADMINST SPEC II | 1 GS03 | PAS03P ADMIN SPEC | 1 SGS02 |
| 26 | 0440 OIL AND GAS COMMISSION | | | |
| 27 | U045U OIL & GAS DIR | 1 SE01 | PEM05C PROD AND CONS DIR | 1 SPC09 |
| 28 | U039U STATE GEO | 1 SE01 | EEX46A STATE GEOLOGIST | 1 SPC09 |
| 29 | D015C STATE NET ENG | 1 IT07 | IIS11P IT SUPV/EXP | 1 IST09 |
| 30 | D040C GIS ANLST | 2 IT06 | IGI01P GIS ANLST | 2 IST05 |
| 31 | D052C SFTWR SUPP ANLST | 1 IT05 | IUS01P USER SPPRT ANLST | 1 IST04 |
| 32 | D044C SYST ANLST | 1 IT05 | IUS01P USER SPPRT ANLST | 1 IST04 |
| 33 | D062C DB ANLST | 1 IT04 | IAS08I WEBSITE SPEC | 1 IST05 |
| 34 | D071C COMP SUPP ANLST | 1 IT03 | IUS01P USER SPPRT ANLST | 1 IST04 |
| 35 | D078C GIS TECH | 2 IT02 | TAT03I ENGINEERING SPEC | 2 SGS05 |
| 36 | B013N ASST STATE GEO | 1 GS12 | SGE03C MANAGING GEOLOGIST | 1 SPC05 |

| 1 | G032C E&E ENERGY OP MGR | 2 GS12 PEM01C E&E ASSOC DIR | 2 SPC05 |
| 2 | B014N SEN PETROLEUM GEO | 3 GS11 SGE04P PETROLEUM GEOLOGIST | 3 SPC05 |
| 3 | B014N SEN PETROLEUM GEO | 1 GS11 SEN05P PROF ENGINEER | 1 SPC05 |
| 4 | G076C ADMINST SVCS MGR | 1 GS10 FFS05P FISC SPPRT SUPV/EXP | 1 SGS07 |
| 5 | G063C E&E BRANCH MGR | 1 GS10 PEP03P E&E PRGM SUPV/EXP | 1 SGS09 |
| 6 | G063C E&E BRANCH MGR | 1 GS10 IIN05P INSP SUPV/EXP | 1 SGS07 |
| 7 | B035C GEOLOGY SUPV | 4 GS09 SGE05P PROF GEOLOGIST | 4 SPC03 |
| 8 | B035C GEOLOGY SUPV | 1 GS09 SGE01P GEOLOGIST | 1 SPC01 |
| 9 | B050C E&E INSPCT SUPV II | 1 GS08 IIN05P INSP SUPV/EXP | 1 SGS07 |
| 10 | B043C PROF GEO | 1 GS08 SGE05P PROF GEOLOGIST | 1 SPC03 |
| 11 | B043C PROF GEO | 4 GS08 SGE01P GEOLOGIST | 4 SPC01 |
| 12 | B051C GEO | 2 GS07 SGE01P GEOLOGIST | 2 SPC01 |
| 13 | C037C ADMINST ANLST | 3 GS06 PAS01P ADMIN ANLST | 3 SGS05 |
| 14 | X082C E&E INSPCT II | 9 GS06 IIN02P INSP II | 9 SGS05 |
| 15 | C022C BUS OP SPEC | 1 GS05 FFS04P FISC SPPRT SPEC | 1 SGS04 |
| 16 | C056C ADMINST SPEC III | 4 GS04 PAS02P ADMIN COORD | 4 SGS04 |
| 17 | C056C ADMINST SPEC III | 1 GS04 PAS03P ADMIN SPEC | 1 SGS02 |
| 18 | X098C OIL & GAS TECH | 1 GS04 IIN01P INSP I | 1 SGS04 |
| 19 | C073C ADMINST SPEC II | 2 GS03 PAS03P ADMIN SPEC | 2 SGS02 |
| 20 | 0430 LIQUEFIED PETROLEUM GAS BOARD | | |
| 21 | N165N LP GAS BD DIR | 1 GS12 PEM04C LP GAS BOARD DIR | 1 SPC05 |
| 22 | A116C BUS OP MGR | 1 GS08 FFS05P FISC SPPRT SUPV/EXP | 1 SGS07 |
| 23 | X100C E&E INSPCT I | 3 GS05 IIN01P INSP I | 3 SGS04 |
| 24 | C073C ADMINST SPEC II | 1 GS03 PAS03P ADMIN SPEC | 1 SGS02 |
| 25 | DEPARTMENT OF FINANCE & ADMINISTRATION | | |
| 26 | 9906 DEPT OF FINANCE & ADMINISTRATN | | |
| 27 | SC006 SEC OF FINAN & ADMIN | 1 SE05 ESE04A SEC OF DFA | 1 EXE04 |
| 28 | U002U DFA DEP DIR AND COS | 1 SE04 EEX10A CHIEF OF STAFF II | 1 EXE02 |
| 29 | N033N DFA ADMINST SVCS ADMI | 1 SE02 EEX17A DFA DIV ADMIN | 1 EXE01 |
| 30 | G001C DFA ASST ADMIN SVCS A | 1 GS15 HDH03C HR ADMIN II | 1 SPC08 |
| 31 | P006N DFA DIR OF COMMS | 1 GS15 CPR02C CHIEF OF COMMS II | 1 SPC07 |
| 32 | G332C STATE INFRA COORD | 1 GS15 PRP14P STATE INFRA COORD | 1 SPC07 |
| 33 | A003C DFA REV ASST ADMIN | 1 GS14 LAT05P ATTY III | 1 SPC08 |
| 34 | R040C DFA STWD PRGM MGR | 1 GS13 FFS03C FISC SPPRT MNGR | 1 SGS09 |
| 35 | A027C ACCNTNG OP MGR | 1 GS11 FAC03P ACCT COORD | 1 SPC03 |
| 36 | R013C AGENCY HR MGR | 1 GS11 HDH08P HR SUPV/EXP | 1 SGS08 |

| | | | | | |
|---|---|---|---|---|---|
| 1 | R041C DFA STWD PRGM COORD | 1 GS11 | PRP09P REV PRGM COORD | 1 | SPC03 |
| 2 | R041C DFA STWD PRGM COORD | 1 GS11 | HDH05P HR COORD | 1 | SGS07 |
| 3 | R041C DFA STWD PRGM COORD | 1 GS11 | CTR02P TRAINER | 1 | SGS07 |
| 4 | A082C ACCOUNTANT II | 1 GS08 | FAC02P ACCOUNTANT II | 1 | SPC02 |
| 5 | R021C BUDGET ANLST | 1 GS08 | PPR05P PROC SUPV/EXP | 1 | SGS08 |
| 6 | E023C TRNG PROJ MGR | 1 GS08 | HDH05P HR COORD | 1 | SGS07 |
| 7 | A089C ACCOUNTANT I | 1 GS07 | FFS02P FISC SPPRT COORD | 1 | SGS06 |
| 8 | V008C BUYER SUPV | 1 GS07 | PPR02P PROC COORD | 1 | SGS07 |
| 9 | G132C DFA PRGM MGR | 2 GS07 | FFS02P FISC SPPRT COORD | 2 | SGS06 |
| 10 | C010C EXEC ASST TO THE DIR | 1 GS07 | PAS08I EXEC ASST | 1 | SGS07 |
| 11 | C037C ADMINST ANLST | 5 GS06 | FFS02P FISC SPPRT COORD | 5 | SGS06 |
| 12 | R022C BENE COORD | 1 GS06 | HDH05P HR COORD | 1 | SGS07 |
| 13 | V010C DFA BUYER | 4 GS06 | PPR04P PROC SPEC | 4 | SGS05 |
| 14 | C018C DFA EXEC ASST TO THE | 1 GS06 | PAS08I EXEC ASST | 1 | SGS07 |
| 15 | R025C HR ANLST | 2 GS06 | HDH05P HR COORD | 2 | SGS07 |
| 16 | R025C HR ANLST | 7 GS06 | HDH04P HR ANLST | 7 | SGS06 |
| 17 | G179C LEGAL SVCS SPEC | 1 GS06 | ILS03I LEGAL SPPRT SPEC | 1 | SGS06 |
| 18 | C022C BUS OP SPEC | 1 GS05 | FFS02P FISC SPPRT COORD | 1 | SGS06 |
| 19 | A091C FISCAL SUPP ANLST | 2 GS05 | FFS04P FISC SPPRT SPEC | 2 | SGS04 |
| 20 | 0634 DFA - OFC OF CHILD SUPPORT ENF | | | | |
| 21 | N034N DFA OCSE ADMIN | 1 SE02 | EEX17A DFA DIV ADMIN | 1 | EXE01 |
| 22 | D005N DFA IT TECH SPEC | 1 IT11 | IIA05C IT DIV MNGR | 1 | IST12 |
| 23 | D005N DFA IT TECH SPEC | 1 IT11 | IIS01P IT COORD | 1 | IST08 |
| 24 | D002C DFA OIS ASST ADMIN | 1 IT10 | IIP02P IT PROJ MNGR | 1 | IST08 |
| 25 | A003C DFA REV ASST ADMIN | 1 GS14 | PRP03C DFA ASST DIV ADMIN | 1 | SPC08 |
| 26 | A010C AGENCY CONT II | 1 GS13 | PRP03C DFA ASST DIV ADMIN | 1 | SPC08 |
| 27 | G225C DFA OCSE FLD OP MGR | 1 GS13 | PRP03C DFA ASST DIV ADMIN | 1 | SPC08 |
| 28 | G025C ATRNY SUPV | 4 GS12 | LAT05P ATTY III | 4 | SPC08 |
| 29 | G025C ATRNY SUPV | 1 GS12 | LAT04P ATTY II | 1 | SPC05 |
| 30 | G047C ATRNY SPEC | 46 GS11 | LAT04P ATTY II | 46 | SPC05 |
| 31 | G223C DFA OCSE DIV MGR | 2 GS10 | PRP09P REV PRGM COORD | 2 | SPC03 |
| 32 | G226C DFA OCSE PRGM MGR | 2 GS10 | PRP09P REV PRGM COORD | 2 | SPC03 |
| 33 | A052C ACCNTNG COORD | 1 GS09 | FAC02P ACCOUNTANT II | 1 | SPC02 |
| 34 | A052C ACCNTNG COORD | 1 GS09 | PRP08C REV MNGR | 1 | SGS08 |
| 35 | G224C DFA OCSE FLD MGR | 4 GS09 | PRP10C REV REGNL MNGR | 4 | SGS09 |
| 36 | G224C DFA OCSE FLD MGR | 2 GS09 | PRP08C REV MNGR | 2 | SGS08 |

As Engrossed: S3/31/25                                          SB392

| 1 | G227C DFA OCSE PRGM SUPV | 2 GS08 PRP08C REV MNGR | 2 SGS08 |
| 2 | G227C DFA OCSE PRGM SUPV | 12 GS08 FFS05P FISC SPPRT SUPV/EXP | 12 SGS07 |
| 3 | G227C DFA OCSE PRGM SUPV | 1 GS08 CTR02P TRAINER | 1 SGS07 |
| 4 | G227C DFA OCSE PRGM SUPV | 2 GS08 PRP12P REV SUPV/EXP | 2 SGS06 |
| 5 | E026C ED & INSTRCTN COORD | 1 GS08 CTR04P TRNG SUPV/EXP | 1 SGS08 |
| 6 | A060C SEN AUD | 1 GS08 FAU04P AUDITOR II | 1 SPC02 |
| 7 | A081C AUD | 2 GS07 FAU03P AUDITOR I | 2 SPC01 |
| 8 | M029C CHILD SUPP SUPV II | 17 GS07 FFS05P FISC SPPRT SUPV/EXP | 17 SGS07 |
| 9 | M029C CHILD SUPP SUPV II | 1 GS07 FFS02P FISC SPPRT COORD | 1 SGS06 |
| 10 | E048C ED & INSTRCTN SPEC | 1 GS07 CTR02P TRAINER | 1 SGS07 |
| 11 | C037C ADMINST ANLST | 1 GS06 PAS08I EXEC ASST | 1 SGS07 |
| 12 | M052C CHILD SUPP SUPV I | 5 GS06 FFS05P FISC SPPRT SUPV/EXP | 5 SGS07 |
| 13 | M052C CHILD SUPP SUPV I | 1 GS06 CPR07P PUB INFO SPEC | 1 SGS06 |
| 14 | M052C CHILD SUPP SUPV I | 47 GS06 PCS02P CHILD SPPRT SUPV/EXP | 47 SGS05 |
| 15 | M052C CHILD SUPP SUPV I | 1 GS06 PCS01P CHILD SPPRT SPEC | 1 SGS04 |
| 16 | A074C FISCAL SUPP SUPV | 3 GS06 FFS05P FISC SPPRT SUPV/EXP | 3 SGS07 |
| 17 | A074C FISCAL SUPP SUPV | 1 GS06 FFS02P FISC SPPRT COORD | 1 SGS06 |
| 18 | R025C HR ANLST | 1 GS06 HDH04P HR ANLST | 1 SGS06 |
| 19 | P027C PUB INFO SPEC | 1 GS06 CPR07P PUB INFO SPEC | 1 SGS06 |
| 20 | E046C TRNG INSTRUCTOR | 3 GS06 CTR02P TRAINER | 3 SGS07 |
| 21 | M067C CHILD SUPP COORD | 12 GS05 PCS01P CHILD SPPRT SPEC | 12 SGS04 |
| 22 | M068C CHILD SUPP SPEC | 277 GS05 PCS01P CHILD SPPRT SPEC | 277 SGS04 |
| 23 | M068C CHILD SUPP SPEC | 2 GS05 FFS04P FISC SPPRT SPEC | 2 SGS04 |
| 24 | A091C FISCAL SUPP ANLST | 11 GS05 FFS04P FISC SPPRT SPEC | 11 SGS04 |
| 25 | C056C ADMINST SPEC III | 1 GS04 PAS02P ADMIN COORD | 1 SGS04 |
| 26 | A098C FISCAL SUPP SPEC | 2 GS04 FFS04P FISC SPPRT SPEC | 2 SGS04 |
| 27 | C046C LEGAL SUPP SPEC | 63 GS04 ILS03I LEGAL SPPRT SPEC | 63 SGS06 |
| 28 | C073C ADMINST SPEC II | 2 GS03 FFS04P FISC SPPRT SPEC | 2 SGS04 |
| 29 | C073C ADMINST SPEC II | 1 GS03 PRP02P CUSTOMER SRVC SPEC | 1 SGS03 |
| 30 | C059C DFA SVC REP | 3 GS03 CTR02P TRAINER | 3 SGS07 |
| 31 | C059C DFA SVC REP | 1 GS03 FFS04P FISC SPPRT SPEC | 1 SGS04 |
| 32 | C059C DFA SVC REP | 226 GS03 PRP02P CUSTOMER SRVC SPEC | 226 SGS03 |
| 33 | 0631 DFA - DIVISION OF RACING | | |
| 34 | B009N DFA DOG RACING VET | 1 MP04 MVE02P VETERINARIAN | 1 MED08 |
| 35 | G287C DFA REG ASST ADMIN RA | 1 GS15 PRP03C DFA ASST DIV ADMIN | 1 SPC08 |
| 36 | X069C DFA RAC SPRVS | 3 GS09 PAS01P ADMIN ANLST | 3 SGS05 |

| 1 | C037C ADMINST ANLST | 2 GS06 PAS01P ADMIN ANLST | 2 SGS05 |
| 2 | X142C DFA RACING COMM JUDGE | 2 GS05 PAS01P ADMIN ANLST | 2 SGS05 |
| 3 | A104C DFA RACING COMM OFF A | 1 GS04 PAS01P ADMIN ANLST | 1 SGS05 |
| 4 | B110C VET ASST | 4 GS03 TGT03I VETERINARY AIDE | 4 SGS01 |
| 5 | 0630 DFA - REVENUE SERVICES DIV | | |
| 6 | N003N DFA DEP DIR AND COMM | 1 SE03 EEX37A REV DIR | 1 EXE02 |
| 7 | N035N DFA MTR VEH ADMIN | 1 SE02 EEX17A DFA DIV ADMIN | 1 EXE01 |
| 8 | N004N DFA REV ASST COMM PLC | 1 SE02 EEX08A CLC II | 1 SPC11 |
| 9 | G002N DFA REV CHIEF COUNSEL | 1 SE02 LAT06C ATTY IV | 1 SPC09 |
| 10 | N030N DFA STATE REV OFF ADM | 1 SE02 EEX17A DFA DIV ADMIN | 1 EXE01 |
| 11 | N029N DFA TAX ADMIN | 2 SE02 EEX17A DFA DIV ADMIN | 2 EXE01 |
| 12 | N028N DFA TAX AUDIT ADMIN | 1 SE02 EEX17A DFA DIV ADMIN | 1 EXE01 |
| 13 | D054C COMP SUPP COORD | 1 IT05 IUS01P USER SPPRT ANLST | 1 IST04 |
| 14 | D056C SYST COORD ANLST | 1 IT05 IUS05P USER SPPRT SUPV/EXP | 1 IST06 |
| 15 | D084C COMP OP | 1 IT02 IUS04P USER SPPRT SPEC | 1 IST02 |
| 16 | A003C DFA REV ASST ADMIN | 2 GS14 LAT06C ATTY IV | 2 SPC09 |
| 17 | A003C DFA REV ASST ADMIN | 6 GS14 PRP03C DFA ASST DIV ADMIN | 6 SPC08 |
| 18 | A003C DFA REV ASST ADMIN | 3 GS14 PRP07P REV DIV SUPV/EXP | 3 SPC07 |
| 19 | A006C DFA REV TAX DIV MGR | 10 GS13 PRP07P REV DIV SUPV/EXP | 10 SPC07 |
| 20 | R040C DFA STWD PRGM MGR | 1 GS13 PRP07P REV DIV SUPV/EXP | 1 SPC07 |
| 21 | G004C MANAGING ATRNY | 1 GS13 LAT05P ATTY III | 1 SPC08 |
| 22 | G004C MANAGING ATRNY | 1 GS13 LAT04P ATTY II | 1 SPC05 |
| 23 | G310C TAX APP STAFF ATRNY | 3 GS13 LAT05P ATTY III | 3 SPC08 |
| 24 | G310C TAX APP STAFF ATRNY | 1 GS13 LAT04P ATTY II | 1 SPC05 |
| 25 | G025C ATRNY SUPV | 1 GS12 PTA01P TAX AUDIT SUPV/EXP | 1 SPC06 |
| 26 | G025C ATRNY SUPV | 3 GS12 LAT04P ATTY II | 3 SPC05 |
| 27 | G024C DEPT ALJ | 3 GS12 LAT04P ATTY II | 3 SPC05 |
| 28 | A014C FISCAL DIV MGR | 1 GS12 PRP07P REV DIV SUPV/EXP | 1 SPC07 |
| 29 | A014C FISCAL DIV MGR | 1 GS12 PRP09P REV PRGM COORD | 1 SPC03 |
| 30 | A014C FISCAL DIV MGR | 1 GS12 FFS03C FISC SPPRT MNGR | 1 SGS09 |
| 31 | G047C ATRNY SPEC | 10 GS11 LAT04P ATTY II | 10 SPC05 |
| 32 | G047C ATRNY SPEC | 1 GS11 LAT03P ATTY I | 1 SPC03 |
| 33 | G047C ATRNY SPEC | 1 GS11 FFS02P FISC SPPRT COORD | 1 SGS06 |
| 34 | G044C DFA REV PROB RES OFF | 2 GS11 PRP07P REV DIV SUPV/EXP | 2 SPC07 |
| 35 | R041C DFA STWD PRGM COORD | 6 GS11 PRP09P REV PRGM COORD | 6 SPC03 |
| 36 | A033C TAX AUD SUPV | 23 GS11 PTA01P TAX AUDIT SUPV/EXP | 23 SPC06 |

| 1 | A033C TAX AUD SUPV | 1 GS11 PRP09P REV PRGM COORD | 1 SPC03 |
| 2 | G061C ACD DEP DIR | 1 GS10 PRP07P REV DIV SUPV/EXP | 1 SPC07 |
| 3 | A049C DFA REV OFF DIST MGR | 5 GS10 PRP10C REV REGNL MNGR | 5 SGS09 |
| 4 | G045C DFA DIV MGR III | 8 GS09 PRP08C REV MNGR | 8 SGS08 |
| 5 | G045C DFA DIV MGR III | 1 GS09 PRP12P REV SUPV/EXP | 1 SGS06 |
| 6 | G045C DFA DIV MGR III | 1 GS09 PRP06P REV COORD | 1 SGS05 |
| 7 | T106C DFA REV SEC SUPV | 1 GS09 SLE01C POLICE CHIEF | 1 LES03 |
| 8 | R043C DFA STWD PRGM SPEC | 1 GS09 PRP09P REV PRGM COORD | 1 SPC03 |
| 9 | P004C PUB INFO MGR | 1 GS09 ILS03I LEGAL SPPRT SPEC | 1 SGS06 |
| 10 | A054C TAX AUD II | 3 GS09 FAC05P ACCT SUPV/EXP | 3 SPC04 |
| 11 | A054C TAX AUD II | 118 GS09 PTA03P TAX AUDITOR II | 118 SPC04 |
| 12 | A054C TAX AUD II | 45 GS09 PTA02P TAX AUDITOR I | 45 SPC01 |
| 13 | A054C TAX AUD II | 5 GS09 PRP08C REV MNGR | 5 SGS08 |
| 14 | A054C TAX AUD II | 3 GS09 PRP12P REV SUPV/EXP | 3 SGS06 |
| 15 | A054C TAX AUD II | 4 GS09 PRP06P REV COORD | 4 SGS05 |
| 16 | G084C DFA DIV MGR II | 6 GS08 PRP08C REV MNGR | 6 SGS08 |
| 17 | G084C DFA DIV MGR II | 1 GS08 PRP12P REV SUPV/EXP | 1 SGS06 |
| 18 | G133C DFA DIV MGR I | 1 GS07 PRP08C REV MNGR | 1 SGS08 |
| 19 | G133C DFA DIV MGR I | 14 GS07 PRP12P REV SUPV/EXP | 14 SGS06 |
| 20 | G133C DFA DIV MGR I | 3 GS07 PRP06P REV COORD | 3 SGS05 |
| 21 | A069C DFA REV OFF ASST DIST | 5 GS07 PRP08C REV MNGR | 5 SGS08 |
| 22 | T032C DFA REV SEC COORD | 4 GS07 SLE02P POLICE OFF | 4 LES01 |
| 23 | S017C MAINT COORD | 2 GS07 TMA04P MAINT SUPV/EXP | 2 SGS06 |
| 24 | E040C STAFF DEV COORD | 1 GS07 CTR02P TRAINER | 1 SGS07 |
| 25 | A059C TAX AUD | 1 GS07 PRP08C REV MNGR | 1 SGS08 |
| 26 | A059C TAX AUD | 1 GS07 PRP06P REV COORD | 1 SGS05 |
| 27 | C037C ADMINST ANLST | 2 GS06 ILS03I LEGAL SPPRT SPEC | 2 SGS06 |
| 28 | C037C ADMINST ANLST | 1 GS06 PRP12P REV SUPV/EXP | 1 SGS06 |
| 29 | C037C ADMINST ANLST | 3 GS06 PRP06P REV COORD | 3 SGS05 |
| 30 | A077C DFA LOCAL REV OFF MGR | 49 GS06 PRP12P REV SUPV/EXP | 49 SGS06 |
| 31 | A077C DFA LOCAL REV OFF MGR | 1 GS06 PRP06P REV COORD | 1 SGS05 |
| 32 | A077C DFA LOCAL REV OFF MGR | 3 GS06 PRP11P REV SPEC | 3 SGS04 |
| 33 | E033C DFA ORG DEV SPEC | 1 GS06 PRP12P REV SUPV/EXP | 1 SGS06 |
| 34 | A074C FISCAL SUPP SUPV | 3 GS06 PRP12P REV SUPV/EXP | 3 SGS06 |
| 35 | A074C FISCAL SUPP SUPV | 1 GS06 PRP06P REV COORD | 1 SGS05 |
| 36 | C029C HEARING OFF | 21 GS06 ILS02I HEARING OFF | 21 SGS06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | C029C HEARING OFF | 5 GS06 | PRP06P REV COORD | 5 SGS05 |
| 2 | G179C LEGAL SVCS SPEC | 5 GS06 | ILS03I LEGAL SPPRT SPEC | 5 SGS06 |
| 3 | B076C RSRCH PROJ ANLST | 1 GS06 | PRP12P REV SUPV/EXP | 1 SGS06 |
| 4 | B076C RSRCH PROJ ANLST | 1 GS06 | PRP06P REV COORD | 1 SGS05 |
| 5 | E046C TRNG INSTRUCTOR | 1 GS06 | PRP06P REV COORD | 1 SGS05 |
| 6 | S041C BOILER OP | 6 GS05 | TST04P SKILL TRADES | 6 SGS06 |
| 7 | C022C BUS OP SPEC | 1 GS05 | PRP06P REV COORD | 1 SGS05 |
| 8 | C022C BUS OP SPEC | 1 GS05 | FFS04P FISC SPPRT SPEC | 1 SGS04 |
| 9 | A094C DFA LOCAL REV OFF SUP | 73 GS05 | PRP12P REV SUPV/EXP | 73 SGS06 |
| 10 | A094C DFA LOCAL REV OFF SUP | 14 GS05 | PRP06P REV COORD | 14 SGS05 |
| 11 | A094C DFA LOCAL REV OFF SUP | 1 GS05 | PRP11P REV SPEC | 1 SGS04 |
| 12 | C042C DFA REV SUPV | 25 GS05 | PRP12P REV SUPV/EXP | 25 SGS06 |
| 13 | C042C DFA REV SUPV | 6 GS05 | PRP06P REV COORD | 6 SGS05 |
| 14 | C042C DFA REV SUPV | 2 GS05 | FFS04P FISC SPPRT SPEC | 2 SGS04 |
| 15 | A091C FISCAL SUPP ANLST | 19 GS05 | PRP06P REV COORD | 19 SGS05 |
| 16 | A091C FISCAL SUPP ANLST | 1 GS05 | PAS02P ADMIN COORD | 1 SGS04 |
| 17 | R032C HR PRGM REP | 1 GS05 | HDH07P HR SPEC | 1 SGS04 |
| 18 | V015C PURCHASING SPEC | 1 GS05 | PPR04P PROC SPEC | 1 SGS05 |
| 19 | C056C ADMINST SPEC III | 1 GS04 | ILS03I LEGAL SPPRT SPEC | 1 SGS06 |
| 20 | C056C ADMINST SPEC III | 2 GS04 | PRP12P REV SUPV/EXP | 2 SGS06 |
| 21 | C056C ADMINST SPEC III | 8 GS04 | PRP06P REV COORD | 8 SGS05 |
| 22 | C056C ADMINST SPEC III | 1 GS04 | FFS04P FISC SPPRT SPEC | 1 SGS04 |
| 23 | C048C DFA SUPV | 1 GS04 | FFS02P FISC SPPRT COORD | 1 SGS06 |
| 24 | C048C DFA SUPV | 36 GS04 | PRP12P REV SUPV/EXP | 36 SGS06 |
| 25 | C048C DFA SUPV | 4 GS04 | PAS14P RECORDS COORD | 4 SGS05 |
| 26 | C048C DFA SUPV | 47 GS04 | PRP06P REV COORD | 47 SGS05 |
| 27 | C048C DFA SUPV | 4 GS04 | PRP11P REV SPEC | 4 SGS04 |
| 28 | A098C FISCAL SUPP SPEC | 5 GS04 | PRP06P REV COORD | 5 SGS05 |
| 29 | A102C FISCAL SUPP TECH | 6 GS04 | PRP06P REV COORD | 6 SGS05 |
| 30 | C046C LEGAL SUPP SPEC | 5 GS04 | ILS03I LEGAL SPPRT SPEC | 5 SGS06 |
| 31 | S046C MAINT TECH | 1 GS04 | TMA05P MAINT TECH | 1 SGS03 |
| 32 | C073C ADMINST SPEC II | 1 GS03 | FFS04P FISC SPPRT SPEC | 1 SGS04 |
| 33 | C073C ADMINST SPEC II | 13 GS03 | PRP02P CUSTOMER SRVC SPEC | 13 SGS03 |
| 34 | C073C ADMINST SPEC II | 14 GS03 | PAS03P ADMIN SPEC | 14 SGS02 |
| 35 | C059C DFA SVC REP | 1 GS03 | PAS02P ADMIN COORD | 1 SGS04 |
| 36 | C059C DFA SVC REP | 1 GS03 | FFS04P FISC SPPRT SPEC | 1 SGS04 |

| 1  | C059C DFA SVC REP | 806 GS03 PRP02P CUSTOMER SRVC SPEC | 806 SGS03 |
| 2  | C059C DFA SVC REP | 4 GS03 PAS03P ADMIN SPEC | 4 SGS02 |
| 3  | C059C DFA SVC REP | 1 GS03 THO02P HOUSEKEEP SUPV/EXP | 1 SGS02 |
| 4  | S064C SKILLED TRADES HELPER | 2 GS03 TMA05P MAINT TECH | 2 SGS03 |
| 5  | X172C TAX INVSTIGTR | 33 GS03 IIV03P INVEST II | 33 SGS05 |
| 6  | S087C INST SVCS ASST | 10 GS01 THO01P HOUSEKEEP | 10 SGS01 |
| 7  | 0611 DFA - ALCOH BEV CONTROL DIV | | |
| 8  | G305C DFA REG ADMIN | 1 SE02 EEX35A REG ENFRCMNT DIR | 1 EXE01 |
| 9  | G279C DFA REG ASST ADMIN-AD | 1 GS15 SRL04C REG ENFRCMNT ADMIN | 1 SPC10 |
| 10 | G280C DFA REG ASST ADMIN-EN | 1 GS15 SRL05C REG ENFRCMNT MNGR | 1 LES10 |
| 11 | R040C DFA STWD PRGM MGR | 1 GS13 PRP03C DFA ASST DIV ADMIN | 1 SPC08 |
| 12 | G047C ATRNY SPEC | 1 GS11 LAT05P ATTY III | 1 SPC08 |
| 13 | G047C ATRNY SPEC | 4 GS11 LAT04P ATTY II | 4 SPC05 |
| 14 | A007C AUDIT MGR | 1 GS11 FAU01C AUDIT MNGR | 1 SPC06 |
| 15 | G246C DFA REG BRANCH MGR | 1 GS10 SRL03P ENFRCMNT AGENT III | 1 LES05 |
| 16 | X229C DFA REG ENFORCE AGENT | 3 GS10 SRL03P ENFRCMNT AGENT III | 3 LES05 |
| 17 | T108C DFA REG BRANCH SUPV | 1 GS09 SRL03P ENFRCMNT AGENT III | 1 LES05 |
| 18 | X196C DFA SEN REG ENFORCE A | 5 GS08 SRL03P ENFRCMNT AGENT III | 5 LES05 |
| 19 | X196C DFA SEN REG ENFORCE A | 3 GS08 SRL02P ENFRCMNT AGENT II | 3 LES04 |
| 20 | A060C SEN AUD | 2 GS08 FAU04P AUDITOR II | 2 SPC02 |
| 21 | A081C AUD | 1 GS07 SRL01P ENFRCMNT AGENT I | 1 LES03 |
| 22 | X131C DFA REG ENFORCE AGENT | 1 GS07 SIA10P CRIM INTEL ANLST | 1 SGS06 |
| 23 | X131C DFA REG ENFORCE AGENT | 1 GS07 PAS01P ADMIN ANLST | 1 SGS05 |
| 24 | X131C DFA REG ENFORCE AGENT | 27 GS07 SRL01P ENFRCMNT AGENT I | 27 LES03 |
| 25 | C037C ADMINST ANLST | 1 GS06 PAS04C ADMIN SUPV | 1 SGS06 |
| 26 | C037C ADMINST ANLST | 2 GS06 FFS02P FISC SPPRT COORD | 2 SGS06 |
| 27 | C037C ADMINST ANLST | 1 GS06 PAS01P ADMIN ANLST | 1 SGS05 |
| 28 | T061C SEN IA | 1 GS06 SIA10P CRIM INTEL ANLST | 1 SGS06 |
| 29 | E046C TRNG INSTRUCTOR | 1 GS06 CTR02P TRAINER | 1 SGS07 |
| 30 | C056C ADMINST SPEC III | 1 GS04 PAS01P ADMIN ANLST | 1 SGS05 |
| 31 | C056C ADMINST SPEC III | 1 GS04 PAS02P ADMIN COORD | 1 SGS04 |
| 32 | C056C ADMINST SPEC III | 1 GS04 FFS04P FISC SPPRT SPEC | 1 SGS04 |
| 33 | R036C HR SPEC | 1 GS04 HDH07P HR SPEC | 1 SGS04 |
| 34 | C046C LEGAL SUPP SPEC | 4 GS04 ILS03I LEGAL SPPRT SPEC | 4 SGS06 |
| 35 | C073C ADMINST SPEC II | 1 GS03 PAS01P ADMIN ANLST | 1 SGS05 |
| 36 | C073C ADMINST SPEC II | 1 GS03 PAS03P ADMIN SPEC | 1 SGS02 |

```
1   0610 DEPT OF FINANCE AND ADMIN
2   N012N DFA DEP DIR AND CONT    1 SE03 EEX40A STATE BUDGET DIR      1 EXE02
3   N012N DFA DEP DIR AND CONT    1 SE03 EEX43A STATE CONTROLLER      1 EXE02
4   N038N DFA BUDGET ADMIN        1 SE02 EEX17A DFA DIV ADMIN         1 EXE01
5   N011N DFA CIO                 1 SE02 IIA03C CIO III               1 IST14
6   D004N DFA INTGOV SVCS ADMIN   1 SE02 EEX17A DFA DIV ADMIN         1 EXE01
7   N042N DFA TAX RSRCH ADMIN     1 SE02 PRP13C STATE ECONOMIST       1 SPC07
8   D005N DFA IT TECH SPEC        1 IT11 IIE01C CHIEF INFO SEC OFF    1 IST12
9   D005N DFA IT TECH SPEC        1 IT11 IIA04C IT ADMIN              1 IST12
10  D005N DFA IT TECH SPEC        1 IT11 IIA05C IT DIV MNGR           1 IST12
11  D005N DFA IT TECH SPEC        1 IT11 IAS07C STATE APP ADMIN       1 IST11
12  D005N DFA IT TECH SPEC        3 IT11 ISI03C STATE SYSS EXP        3 IST11
13  D002C DFA OIS ASST ADMIN      1 IT10 IAS07C STATE APP ADMIN       1 IST11
14  D011C DFA ERP SYS MGR         1 IT09 IIA06C IT MNGR               1 IST10
15  D011C DFA ERP SYS MGR         2 IT09 IIP03P IT SR PROJ MNGR       2 IST10
16  D011C DFA ERP SYS MGR         1 IT09 IIP02P IT PROJ MNGR          1 IST08
17  D021C DFA ERP GROUP LEAD      4 IT08 IAS03P APP COORD             4 IST09
18  D021C DFA ERP GROUP LEAD      2 IT08 IIS11P IT SUPV/EXP           2 IST09
19  D007C INFO SYST MGR           2 IT08 IIA06C IT MNGR               2 IST10
20  D030C INFO SYST COORD         1 IT07 IAS02P APP ANLST II          1 IST08
21  D028C SEN SFTWR SUPP SPEC     1 IT07 IIS06P IT INFRA COORD        1 IST08
22  D028C SEN SFTWR SUPP SPEC     1 IT07 IAS01P APP ANLST I           1 IST07
23  D028C SEN SFTWR SUPP SPEC     1 IT07 IDN01P DATA ANLST            1 IST07
24  D033C DFA ERP ANLST           8 IT06 IAS02P APP ANLST II          8 IST08
25  D033C DFA ERP ANLST           1 IT06 IAS05P APP DEVELOPER II      1 IST08
26  D033C DFA ERP ANLST           9 IT06 IAS01P APP ANLST I           9 IST07
27  D033C DFA ERP ANLST           1 IT06 IDN01P DATA ANLST            1 IST07
28  D033C DFA ERP ANLST           1 IT06 IDM02P DB ANLST              1 IST07
29  D033C DFA ERP ANLST           1 IT06 IAS04P APP DEVELOPER I       1 IST06
30  D033C DFA ERP ANLST           4 IT06 IIS04P IT INFRA ANLST        4 IST06
31  D033C DFA ERP ANLST           4 IT06 IIE02P IT SEC ANLST I        4 IST06
32  D033C DFA ERP ANLST           1 IT06 IUS05P USER SPPRT SUPV/EXP   1 IST06
33  D033C DFA ERP ANLST           1 IT06 IUS01P USER SPPRT ANLST      1 IST04
34  D033C DFA ERP ANLST           1 IT06 IUS04P USER SPPRT SPEC       1 IST02
35  D039C NET SUPP SPEC           1 IT06 IIS04P IT INFRA ANLST        1 IST06
36  D038C SEN SFTWR SUPP ANLST    2 IT06 IAS01P APP ANLST I           2 IST07
```

```
1   D038C SEN SFTWR SUPP ANLST    3 IT06 IAS04P APP DEVELOPER I      3 IST06
2   D016C SEN TECH ANLST          1 IT06 PAS04C ADMIN SUPV           1 SGS06
3   D016C SEN TECH ANLST          2 IT06 IIP02P IT PROJ MNGR         2 IST08
4   D016C SEN TECH ANLST          1 IT06 IAS04P APP DEVELOPER I      1 IST06
5   D054C COMP SUPP COORD         1 IT05 IUS04P USER SPPRT SPEC      1 IST02
6   D063C COMP SUPP SPEC          1 IT05 IUS02P USER SPPRT COORD     1 IST05
7   D063C COMP SUPP SPEC          1 IT05 IUS01P USER SPPRT ANLST     1 IST04
8   D061C INFO SYST COORD SPEC    1 IT05 IUS01P USER SPPRT ANLST     1 IST04
9   D052C SFTWR SUPP ANLST        1 IT05 IIS04P IT INFRA ANLST       1 IST06
10  D052C SFTWR SUPP ANLST        2 IT05 IIE02P IT SEC ANLST I       2 IST06
11  D052C SFTWR SUPP ANLST        1 IT05 IUS05P USER SPPRT SUPV/EXP  1 IST06
12  D052C SFTWR SUPP ANLST        2 IT05 IUS01P USER SPPRT ANLST     2 IST04
13  D052C SFTWR SUPP ANLST        2 IT05 IUS04P USER SPPRT SPEC      2 IST02
14  D056C SYST COORD ANLST        1 IT05 IUS01P USER SPPRT ANLST     1 IST04
15  D058C COMP OP COORD           1 IT04 IUS01P USER SPPRT ANLST     1 IST04
16  D065C NET SUPP ANLST          1 IT04 IIS04P IT INFRA ANLST       1 IST06
17  D065C NET SUPP ANLST          5 IT04 IUS04P USER SPPRT SPEC      5 IST02
18  D064C WEBSITE DEV             2 IT04 IIS04P IT INFRA ANLST       2 IST06
19  D071C COMP SUPP ANLST         5 IT03 IUS04P USER SPPRT SPEC      5 IST02
20  D084C COMP OP                 2 IT02 IUS04P USER SPPRT SPEC      2 IST02
21  D079C COMP SUPP TECH          3 IT02 IUS04P USER SPPRT SPEC      3 IST02
22  A002C DFA ASST ACCNTNG ADMI   3 GS15 PRP03C DFA ASST DIV ADMIN   3 SPC08
23  R002C DFA ASST BUDGET ADMIN   2 GS15 FSA04C STATE BUDGET ASST ADM 2 SPC09
24  A001C DFA ASST TAX RSRCH AD   1 GS14 PRP03C DFA ASST DIV ADMIN   1 SPC08
25  A006C DFA REV TAX DIV MGR     1 GS13 IAS02P APP ANLST II         1 IST08
26  R040C DFA STWD PRGM MGR       5 GS13 FAC04C ACCT MNGR            5 SPC06
27  R040C DFA STWD PRGM MGR       2 GS13 FSA07P STATE BUDGET SUPV/EXP 2 SPC06
28  A021C AGENCY CONT I           1 GS12 FSA02C STATE ACCT SUPV/EXP  1 SPC07
29  A021C AGENCY CONT I           1 GS12 FAC03P ACCT COORD           1 SPC03
30  A025C DFA ACCNTNG ACFR COOR   5 GS12 FSA02C STATE ACCT SUPV/EXP  5 SPC07
31  G002C DFA ASST IGS ADMIN      1 GS12 PRP09P REV PRGM COORD       1 SPC03
32  A007C AUDIT MGR               1 GS11 FAC02P ACCOUNTANT II        1 SPC02
33  R041C DFA STWD PRGM COORD     1 GS11 FSA07P STATE BUDGET SUPV/EXP 1 SPC06
34  R041C DFA STWD PRGM COORD    11 GS11 FSA05P STATE BUDGET COORD  11 SPC05
35  R041C DFA STWD PRGM COORD     2 GS11 FAC05P ACCT SUPV/EXP        2 SPC04
36  R041C DFA STWD PRGM COORD     1 GS11 FSA03P STATE BUDGET ANLST   1 SPC04
```

As Engrossed: S3/31/25                                                     SB392

```
1   R041C DFA STWD PRGM COORD    12 GS11 FSA01P FINAN ACCOUNTANT    12 SPC03
2   R041C DFA STWD PRGM COORD     1 GS11 FACO2P ACCOUNTANT II        1 SPC02
3   U127U EXC DIR DEV DIS COUNC   1 GS11 SSP02C DEV DIS COUNCIL DIR  1 SPC05
4   R043C DFA STWD PRGM SPEC      4 GS09 FACO2P ACCOUNTANT II        4 SPC02
5   G109C GRANTS MGR              1 GS09 PRP09P REV PRGM COORD        1 SPC03
6   G109C GRANTS MGR              3 GS09 FGM03C GRANTS MNGR          3 SGS07
7   A082C ACCOUNTANT II           1 GS08 FACO1P ACCOUNTANT I         1 SPC01
8   A047C FINAN ANLST II          1 GS08 FACO1P ACCOUNTANT I         1 SPC01
9   A089C ACCOUNTANT I            1 GS07 LAT04P ATTY II              1 SPC05
10  A089C ACCOUNTANT I            5 GS07 FACO1P ACCOUNTANT I         5 SPC01
11  A089C ACCOUNTANT I            1 GS07 FFS04P FISC SPPRT SPEC      1 SGS04
12  G133C DFA DIV MGR I           1 GS07 PAS01P ADMIN ANLST          1 SGS05
13  G132C DFA PRGM MGR            1 GS07 FACO1P ACCOUNTANT I         1 SPC01
14  G132C DFA PRGM MGR            2 GS07 FFS05P FISC SPPRT SUPV/EXP  2 SGS07
15  G147C GRANTS COORD            7 GS07 FGM02P GRANTS COORD         7 SGS05
16  A065C PYRLL SVCS COORD        1 GS07 FACO1P ACCOUNTANT I         1 SPC01
17  C037C ADMINST ANLST           5 GS06 PAS01P ADMIN ANLST          5 SGS05
18  A074C FISCAL SUPP SUPV        1 GS06 FGM02P GRANTS COORD         1 SGS05
19  G180C GRANTS ANLST            1 GS06 FGM03C GRANTS MNGR          1 SGS07
20  G180C GRANTS ANLST            8 GS06 FGM02P GRANTS COORD         8 SGS05
21  C022C BUS OP SPEC             1 GS05 PAS03P ADMIN SPEC           1 SGS02
22  A091C FISCAL SUPP ANLST       1 GS05 FFS04P FISC SPPRT SPEC      1 SGS04
23  D077C HELP DESK SPEC          4 GS05 PAS05I CALL CENTER SPEC     4 SGS02
24  E051C STAFF DEV SPEC          1 GS05 CTR02P TRAINER              1 SGS07
25  A098C FISCAL SUPP SPEC        5 GS04 FFS04P FISC SPPRT SPEC      5 SGS04
26  0490 ASSESSMENT COORDINATION DEPT
27  U085U ACD DIR                 1 SE01 PRP01C ASSESS COORD DIR     1 SPC09
28  D068C INFO SYST ANLST         1 IT04 IUS01P USER SPPRT ANLST     1 IST04
29  G047C ATRNY SPEC              1 GS11 LAT04P ATTY II              1 SPC05
30  R041C DFA STWD PRGM COORD     1 GS11 PRP09P REV PRGM COORD       1 SPC03
31  X046C ACD DIV ADMIN           1 GS08 PRP05P PROP ASSESS SUPV/EXP 1 SGS07
32  X046C ACD DIV ADMIN           3 GS08 PRP06P REV COORD            3 SGS05
33  E031C ED PRGM COORD           1 GS08 PRP06P REV COORD            1 SGS05
34  X049C PROP ASSMNT COORD MGR   5 GS07 PRP06P REV COORD            5 SGS05
35  A063C RSRCH & STATS SUPV      1 GS07 PDA01P DATA/RESEARCH ANLST  1 SGS07
36  X079C PROP ASSMNT AUD SUPV   11 GS06 PRP04P PROP ASSESS SPEC    11 SGS06
```

As Engrossed: S3/31/25                                                SB392

```
1    C050C ADMINST SUPP SUPV      1 GS05 PAS02P ADMIN COORD          1 SGS04
2    X117C PROP ASSMNT AUD        6 GS05 PRP04P PROP ASSESS SPEC     6 SGS06
3    DEPARTMENT OF HEALTH
4    9907 DEPT OF HEALTH
5    SC007 SEC OF HEALTH          1 SE05 ESE07A SEC OF HEALTH        1 EXE04
6    0665 HEALTH SERVICES PERMIT AGENCY
7    U025U ADH HEALTH PERMIT SVC  1 SE01 PHP06C HEALTH PRGM ADMIN    1 SPC09
8    G272C ADH HSPA DEP ADMIN     1 GS11 PHS08P HEALTH PRGM SUPV/EXP 1 SGS08
9    A116C BUS OP MGR             1 GS08 FFS05P FISC SPPRT SUPV/EXP  1 SGS07
10   C017C ADH HEALTH ADMINST CO  1 GS06 PAS02P ADMIN COORD          1 SGS04
11   0645 AR DEPARTMENT OF HEALTH
12   U002U DFA DEP DIR AND COS    1 SE04 EEX10A CHIEF OF STAFF II    1 EXE02
13   U119U ADH DEP DIR-PUB HEALT  2 SE03 EEX21A HEALTH DEP DIR       2 EXE02
14   B017N ADH CHIEF SCIENTIST    1 SE02 MHS03C STATE HEALTH SCI     1 SPC10
15   B017N ADH CHIEF SCIENTIST    1 SE02 EEX21A HEALTH DEP DIR       1 EXE02
16   N033N DFA ADMINST SVCS ADMI  1 SE02 FAC09C CHIEF FISCAL OFC II  1 SPC10
17   U121U ADH HEALTH INFO TECH   1 SE01 PHP06C HEALTH PRGM ADMIN    1 SPC09
18   U026U ADH DIR                1 MP10 MHA04C STATE HEALTH DIR     1 MED16
19   L003N CHIEF PHYS SPEC        3 MP09 MPH04P PHYSC SUPV/EXP       3 MED14
20   L025N SEN PHYS SPEC          1 MP08 PHP06C HEALTH PRGM ADMIN    1 SPC09
21   L025N SEN PHYS SPEC          3 MP08 MPH02P PHYSICAN SPEC        3 MED12
22   L008N PHYS SPEC              1 MP07 MPH02P PHYSICAN SPEC        1 MED12
23   L011N DENTIST                1 MP06 MDE01I DENTIST              1 MED09
24   L014N DIR OF PHARM           1 MP06 MPA04C PHARMACY MNGR        1 MED10
25   B143C ADH PUB HEALTH VET     1 MP05 MVE02P VETERINARIAN         1 MED08
26   L016N REGISTERED PHARMACIST  4 MP05 MPA01P PHARMACIST           4 MED09
27   L016N REGISTERED PHARMACIST  2 MP05 MPA03P PHARMACY INSP        2 MED09
28   L018N NURSE PRACTITIONER     1 MP04 SEP02C EPID MNGR            1 SPC06
29   L018N NURSE PRACTITIONER     1 MP04 PHS06C HEALTH PRGM MNGR     1 SPC05
30   L018N NURSE PRACTITIONER    33 MP04 MNU04P NURSE PRACTITIONER  33 MED08
31   L018N NURSE PRACTITIONER     1 MP04 MNU07C RN MNGR              1 MED07
32   L018N NURSE PRACTITIONER     1 MP04 IIS08C IT INFRA MNGR        1 IST11
33   L002C NRSNG DIR              1 MP04 MNU05C NRSNG ADMIN          1 MED08
34   L009C NURSE MGR              3 MP03 MNU07C RN MNGR              3 MED07
35   L017C ADH AREA NRSNG DIR     5 MP02 MNU07C RN MNGR              5 MED07
36   L017C ADH AREA NRSNG DIR     2 MP02 MNU08P RN SUPV/EXP          2 MED06
```

| # | | | | | |
|---|---|---|---|---|---|
| 1 | L026C ADH NRSNG PRGM COORD | 1 MP02 | PHP03C HEALTH BRANCH MNGR | 1 | SPC04 |
| 2 | L026C ADH NRSNG PRGM COORD | 1 MP02 | PHP09C PUB HEALTH SECT CHIEF | 1 | SPC03 |
| 3 | L026C ADH NRSNG PRGM COORD | 1 MP02 | PHS08P HEALTH PRGM SUPV/EXP | 1 | SGS08 |
| 4 | L026C ADH NRSNG PRGM COORD | 16 MP02 | MNU08P RN SUPV/EXP | 16 | MED06 |
| 5 | L026C ADH NRSNG PRGM COORD | 1 MP02 | MNU06P RN | 1 | MED05 |
| 6 | L036C NURSE INSTRUCTOR | 1 MP02 | MNU03P NURSE INSTRUCTOR | 1 | MED06 |
| 7 | L022C NRSNG CLINIC COORD | 1 MP02 | PHP03C HEALTH BRANCH MNGR | 1 | SPC04 |
| 8 | L022C NRSNG CLINIC COORD | 1 MP02 | PHS08P HEALTH PRGM SUPV/EXP | 1 | SGS08 |
| 9 | L022C NRSNG CLINIC COORD | 1 MP02 | MNU07C RN MNGR | 1 | MED07 |
| 10 | L022C NRSNG CLINIC COORD | 13 MP02 | MNU08P RN SUPV/EXP | 13 | MED06 |
| 11 | L022C NRSNG CLINIC COORD | 29 MP02 | MNU06P RN | 29 | MED05 |
| 12 | L022C NRSNG CLINIC COORD | 1 MP02 | IIS04P IT INFRA ANLST | 1 | IST06 |
| 13 | L019C RN COORD | 7 MP02 | MNU08P RN SUPV/EXP | 7 | MED06 |
| 14 | L019C RN COORD | 1 MP02 | MNU06P RN | 1 | MED05 |
| 15 | L038C RN | 1 MP01 | PHP03C HEALTH BRANCH MNGR | 1 | SPC04 |
| 16 | L038C RN | 2 MP01 | PHP05C HEALTH DISTRICT MNGR | 2 | SPC03 |
| 17 | L038C RN | 2 MP01 | PHS05P HEALTH PRGM COORD | 2 | SGS07 |
| 18 | L038C RN | 307 MP01 | MNU06P RN | 307 | MED05 |
| 19 | N017N ADH CIO | 1 IT11 | IIA02C CIO II | 1 | IST12 |
| 20 | D023N ADH HIT TECH DIR | 1 IT08 | IIS10C IT INFRA SUPV/EXP | 1 | IST10 |
| 21 | D023N ADH HIT TECH DIR | 1 IT08 | IAS03P APP COORD | 1 | IST09 |
| 22 | D012C DB SPEC | 1 IT08 | IIS08C IT INFRA MNGR | 1 | IST11 |
| 23 | D012C DB SPEC | 1 IT08 | IDM02P DB ANLST | 1 | IST07 |
| 24 | D007C INFO SYST MGR | 1 IT08 | IIS08C IT INFRA MNGR | 1 | IST11 |
| 25 | D007C INFO SYST MGR | 1 IT08 | IIS10C IT INFRA SUPV/EXP | 1 | IST10 |
| 26 | D024N ADH HIT INTERFACE DEV | 2 IT07 | IAS04P APP DEVELOPER I | 2 | IST06 |
| 27 | D035C COMP SUPP MGR | 1 IT07 | IIS06P IT INFRA COORD | 1 | IST08 |
| 28 | D030C INFO SYST COORD | 2 IT07 | IIS10C IT INFRA SUPV/EXP | 2 | IST10 |
| 29 | D030C INFO SYST COORD | 4 IT07 | IIS06P IT INFRA COORD | 4 | IST08 |
| 30 | D030C INFO SYST COORD | 1 IT07 | IAS01P APP ANLST I | 1 | IST07 |
| 31 | D030C INFO SYST COORD | 1 IT07 | IDM02P DB ANLST | 1 | IST07 |
| 32 | D029C SEN GIS ANLST | 1 IT07 | IUS02P USER SPPRT COORD | 1 | IST05 |
| 33 | D028C SEN SFTWR SUPP SPEC | 1 IT07 | IAS06C APP SUPV/EXP | 1 | IST10 |
| 34 | D042C DATA WRHS SPEC | 1 IT06 | IIS04P IT INFRA ANLST | 1 | IST06 |
| 35 | D040C GIS ANLST | 1 IT06 | IDN01P DATA ANLST | 1 | IST07 |
| 36 | D040C GIS ANLST | 2 IT06 | IGI01P GIS ANLST | 2 | IST05 |

| | | | |
|---|---|---|---|
| 1 | D039C NET SUPP SPEC | 1 IT06 IIS06P IT INFRA COORD | 1 IST08 |
| 2 | D039C NET SUPP SPEC | 5 IT06 IIS04P IT INFRA ANLST | 5 IST06 |
| 3 | D016C SEN TECH ANLST | 1 IT06 IAS01P APP ANLST I | 1 IST07 |
| 4 | D016C SEN TECH ANLST | 1 IT06 IIS04P IT INFRA ANLST | 1 IST06 |
| 5 | D016C SEN TECH ANLST | 1 IT06 IGI01P GIS ANLST | 1 IST05 |
| 6 | D022C SYST SPEC | 1 IT06 IIE06P IT SEC SUPV | 1 IST08 |
| 7 | D022C SYST SPEC | 6 IT06 IIS04P IT INFRA ANLST | 6 IST06 |
| 8 | D054C COMP SUPP COORD | 1 IT05 IUS05P USER SPPRT SUPV/EXP | 1 IST06 |
| 9 | D063C COMP SUPP SPEC | 2 IT05 IUS05P USER SPPRT SUPV/EXP | 2 IST06 |
| 10 | D063C COMP SUPP SPEC | 4 IT05 IUS01P USER SPPRT ANLST | 4 IST04 |
| 11 | D063C COMP SUPP SPEC | 2 IT05 IUS04P USER SPPRT SPEC | 2 IST02 |
| 12 | D047C INFO SYST BUS ANLST | 1 IT05 IIS04P IT INFRA ANLST | 1 IST06 |
| 13 | D061C INFO SYST COORD SPEC | 1 IT05 IIS09P IT INFRA SPEC | 1 IST04 |
| 14 | D052C SFTWR SUPP ANLST | 2 IT05 IDN01P DATA ANLST | 2 IST07 |
| 15 | D052C SFTWR SUPP ANLST | 3 IT05 IIS04P IT INFRA ANLST | 3 IST06 |
| 16 | D052C SFTWR SUPP ANLST | 1 IT05 IIE02P IT SEC ANLST I | 1 IST06 |
| 17 | D052C SFTWR SUPP ANLST | 1 IT05 IUS02P USER SPPRT COORD | 1 IST05 |
| 18 | D052C SFTWR SUPP ANLST | 21 IT05 IUS01P USER SPPRT ANLST | 21 IST04 |
| 19 | D052C SFTWR SUPP ANLST | 1 IT05 IUS04P USER SPPRT SPEC | 1 IST02 |
| 20 | D044C SYST ANLST | 2 IT05 IIS04P IT INFRA ANLST | 2 IST06 |
| 21 | D056C SYST COORD ANLST | 1 IT05 IDN01P DATA ANLST | 1 IST07 |
| 22 | D056C SYST COORD ANLST | 1 IT05 IUS01P USER SPPRT ANLST | 1 IST04 |
| 23 | D058C COMP OP COORD | 1 IT04 IUS01P USER SPPRT ANLST | 1 IST04 |
| 24 | D065C NET SUPP ANLST | 1 IT04 IUS04P USER SPPRT SPEC | 1 IST02 |
| 25 | D064C WEBSITE DEV | 1 IT04 IAS08I WEBSITE SPEC | 1 IST05 |
| 26 | D071C COMP SUPP ANLST | 5 IT03 IUS01P USER SPPRT ANLST | 5 IST04 |
| 27 | D071C COMP SUPP ANLST | 8 IT03 IUS04P USER SPPRT SPEC | 8 IST02 |
| 28 | D079C COMP SUPP TECH | 4 IT02 IUS04P USER SPPRT SPEC | 4 IST02 |
| 29 | B001N ADH SEN SCIENTIST | 1 GS15 MHS03C STATE HEALTH SCI | 1 SPC10 |
| 30 | N065N ADH CENTER DIR-HEALTH | 2 GS14 PHP06C HEALTH PRGM ADMIN | 2 SPC09 |
| 31 | N064N ADH CENTER DIR-LOCAL | 2 GS14 PHP06C HEALTH PRGM ADMIN | 2 SPC09 |
| 32 | N097N ADH CFO | 1 GS14 PHP06C HEALTH PRGM ADMIN | 1 SPC09 |
| 33 | G009N ADH CLC | 1 GS14 LAT08C CLC I | 1 SPC10 |
| 34 | N063N ADH EPIDEMIOLOGY OFF | 1 GS14 MHS03C STATE HEALTH SCI | 1 SPC10 |
| 35 | N063N ADH EPIDEMIOLOGY OFF | 4 GS14 SEP02C EPID MNGR | 4 SPC06 |
| 36 | R001N ADH CHIEF HR OFF | 1 GS13 HDH03C HR ADMIN II | 1 SPC08 |

As Engrossed: S3/31/25                                              SB392

| | | | | | |
|---|---|---|---|---|---|
| 1 | B011N ADH DIR ENG | 1 GS13 | SEN03C HEALTH ENGINEER DIR | 1 | SPC08 |
| 2 | N118N ADH DIR IN-HOME SVCS | 1 GS13 | PHS06C HEALTH PRGM MNGR | 1 | SPC05 |
| 3 | P002N ADH DIR OF COMMS | 1 GS13 | CPR02C CHIEF OF COMMS II | 1 | SPC07 |
| 4 | N104N ADH DIR STATS & VITAL | 1 GS13 | PHP04C HEALTH CENTER MNGR | 1 | SPC06 |
| 5 | B138C ADH ENG CHIEF | 2 GS13 | SEN04C MANAGING ENGINEER | 2 | SPC07 |
| 6 | A010C AGENCY CONT II | 1 GS13 | FAC10C CONTROLLER | 1 | SPC06 |
| 7 | N174N HEALTH INFO TECH PLCY | 1 GS13 | LAT05P ATTY III | 1 | SPC08 |
| 8 | N174N HEALTH INFO TECH PLCY | 1 GS13 | PHS06C HEALTH PRGM MNGR | 1 | SPC05 |
| 9 | G004C MANAGING ATRNY | 2 GS13 | LAT05P ATTY III | 2 | SPC08 |
| 10 | G026C ADH ASSOC CENTER DIR- | 6 GS12 | PHP04C HEALTH CENTER MNGR | 6 | SPC06 |
| 11 | G026C ADH ASSOC CENTER DIR- | 1 GS12 | IIS04P IT INFRA ANLST | 1 | IST06 |
| 12 | L109C ADH CERT TUMOR REGIST | 1 GS12 | PHS02I CERT TUMOR REGISTRAR | 1 | SPC02 |
| 13 | L019N ADH CHIEF EPIDEMIOLOG | 6 GS12 | SEP02C EPID MNGR | 6 | SPC06 |
| 14 | N148N ADH GOV AFFRS PLCY DI | 1 GS12 | CPR03C GOV AFFRS SPEC | 1 | SPC05 |
| 15 | N139N ADH MIN HLTH & HLTH D | 1 GS12 | PHS06C HEALTH PRGM MNGR | 1 | SPC05 |
| 16 | G049C ADH REGNL DIR | 5 GS12 | PHS06C HEALTH PRGM MNGR | 5 | SPC05 |
| 17 | G024C DEPT ALJ | 2 GS12 | LAT01C ADMIN LAW JUDGE | 2 | SPC08 |
| 18 | B015C ENG SUPV | 8 GS12 | SEN02P ENGINEER SUPV/EXP | 8 | SPC06 |
| 19 | A014C FISCAL DIV MGR | 1 GS12 | FAC05P ACCT SUPV/EXP | 1 | SPC04 |
| 20 | R006C HR ADMIN | 2 GS12 | HDH08P HR SUPV/EXP | 2 | SGS08 |
| 21 | L013C ADH BRANCH MGR | 14 GS11 | PHP03C HEALTH BRANCH MNGR | 14 | SPC04 |
| 22 | D106C ADH HEALTH INFO TECH | 1 GS11 | PQA01P QA COORD | 1 | SGS07 |
| 23 | R013C AGENCY HR MGR | 1 GS11 | PHP03C HEALTH BRANCH MNGR | 1 | SPC04 |
| 24 | R013C AGENCY HR MGR | 1 GS11 | FFS03C FISC SPPRT MNGR | 1 | SGS09 |
| 25 | A031C ASST CONT | 1 GS11 | FAU02P AUDIT SUPV/EXP | 1 | SPC04 |
| 26 | A031C ASST CONT | 1 GS11 | FBU02C BUDGET MNGR | 1 | SGS08 |
| 27 | G047C ATRNY SPEC | 1 GS11 | LAT04P ATTY II | 1 | SPC05 |
| 28 | B023C ENG, P.E. | 5 GS11 | SEN05P PROF ENGINEER | 5 | SPC05 |
| 29 | B023C ENG, P.E. | 9 GS11 | SEN01P ENGINEER | 9 | SPC03 |
| 30 | L030C ADH DIST MGR | 1 GS10 | SEP03P EPID SUPV/EXP | 1 | SPC05 |
| 31 | L030C ADH DIST MGR | 1 GS10 | SEP01P EPIDEMIOLOGIST | 1 | SPC04 |
| 32 | L030C ADH DIST MGR | 5 GS10 | PHP05C HEALTH DISTRICT MNGR | 5 | SPC03 |
| 33 | L030C ADH DIST MGR | 2 GS10 | PHP09C PUB HEALTH SECT CHIEF | 2 | SPC03 |
| 34 | L030C ADH DIST MGR | 2 GS10 | IEH03P ENVIRO HLTH INSP SUPV | 2 | SGS09 |
| 35 | L030C ADH DIST MGR | 1 GS10 | PHS09C HEALTH UNIT ADMIN | 1 | SGS09 |
| 36 | L030C ADH DIST MGR | 2 GS10 | PHS08P HEALTH PRGM SUPV/EXP | 2 | SGS08 |

| # | | | | |
|---|---|---|---|---|
| 1 | L014C ADH HIPAA PRGM CONS | 1 GS10 PHS06C HEALTH PRGM MNGR | 1 SPC05 |
| 2 | D115C ADH HIT BUS COORD | 2 GS10 IUS01P USER SPPRT ANLST | 2 IST04 |
| 3 | L016C ADH PUB HEALTH ADMIN | 1 GS10 SEP03P EPID SUPV/EXP | 1 SPC05 |
| 4 | L016C ADH PUB HEALTH ADMIN | 7 GS10 PHS06C HEALTH PRGM MNGR | 7 SPC05 |
| 5 | L016C ADH PUB HEALTH ADMIN | 2 GS10 PHP09C PUB HEALTH SECT CHIEF | 2 SPC03 |
| 6 | L016C ADH PUB HEALTH ADMIN | 1 GS10 PHS08P HEALTH PRGM SUPV/EXP | 1 SGS08 |
| 7 | L025C ADH PUB HEALTH SECT C | 13 GS10 PHP09C PUB HEALTH SECT CHIEF | 13 SPC03 |
| 8 | L025C ADH PUB HEALTH SECT C | 1 GS10 FFS03C FISC SPPRT MNGR | 1 SGS09 |
| 9 | L025C ADH PUB HEALTH SECT C | 1 GS10 PHS08P HEALTH PRGM SUPV/EXP | 1 SGS08 |
| 10 | L114C ADH RADIOACTIVE MATRL | 1 GS10 MHS02P RADIOLGCL PRGM SUPV/E | 1 SPC04 |
| 11 | G076C ADMINST SVCS MGR | 3 GS10 FFS03C FISC SPPRT MNGR | 3 SGS09 |
| 12 | G073C ATRNY | 1 GS10 PHP09C PUB HEALTH SECT CHIEF | 1 SPC03 |
| 13 | A044C AUDIT COORD | 1 GS10 SEP03P EPID SUPV/EXP | 1 SPC05 |
| 14 | A044C AUDIT COORD | 2 GS10 FAU04P AUDITOR II | 2 SPC02 |
| 15 | X013C ENVIRO HEALTH MGR | 1 GS10 PHS06C HEALTH PRGM MNGR | 1 SPC05 |
| 16 | L099C EPIDEMIOLOGY SUPV | 7 GS10 SEP03P EPID SUPV/EXP | 7 SPC05 |
| 17 | A052C ACCNTNG COORD | 2 GS09 FAC05P ACCT SUPV/EXP | 2 SPC04 |
| 18 | A052C ACCNTNG COORD | 2 GS09 FAC02P ACCOUNTANT II | 2 SPC02 |
| 19 | A052C ACCNTNG COORD | 1 GS09 FFS02P FISC SPPRT COORD | 1 SGS06 |
| 20 | L023C ADH HEALTH FACLTS SUP | 2 GS09 PHS08P HEALTH PRGM SUPV/EXP | 2 SGS08 |
| 21 | B044C ADH HEALTH PHYS SUPV | 1 GS09 SPH02P PHYSICIST SUPV/EXP | 1 SPC02 |
| 22 | B047C ADH LAB MGR | 14 GS09 SLA03P LAB SUPV/EXP | 14 SPC03 |
| 23 | G238C ADH LOCAL HEALTH UNIT | 4 GS09 PHS09C HEALTH UNIT ADMIN | 4 SGS09 |
| 24 | L029C ADH PUB HEALTH SECT C | 1 GS09 SEP01P EPIDEMIOLOGIST | 1 SPC04 |
| 25 | L029C ADH PUB HEALTH SECT C | 4 GS09 IEH03P ENVIRO HLTH INSP SUPV | 4 SGS09 |
| 26 | L029C ADH PUB HEALTH SECT C | 15 GS09 PHS08P HEALTH PRGM SUPV/EXP | 15 SGS08 |
| 27 | L115C ADH RADIOACTIVE MATRL | 4 GS09 MHS01P RADIOLGCL PRGM SPEC | 4 SPC02 |
| 28 | L112C ADH SUICIDE PREV SUPV | 2 GS09 SCM12P SUICIDE PREV SUPV/EXP | 2 SGS07 |
| 29 | R019C BUDGET MGR | 10 GS09 FBU02C BUDGET MNGR | 10 SGS08 |
| 30 | B042C ENG | 2 GS09 SEN01P ENGINEER | 2 SPC03 |
| 31 | L028C EPIDEMIOLOGIST | 42 GS09 SEP01P EPIDEMIOLOGIST | 42 SPC04 |
| 32 | L028C EPIDEMIOLOGIST | 1 GS09 SPH01P PHYSICIST | 1 SPC01 |
| 33 | L028C EPIDEMIOLOGIST | 3 GS09 PHS08P HEALTH PRGM SUPV/EXP | 3 SGS08 |
| 34 | L028C EPIDEMIOLOGIST | 1 GS09 FBU01P BUDGET ANLST | 1 SGS07 |
| 35 | L028C EPIDEMIOLOGIST | 1 GS09 FGM03C GRANTS MNGR | 1 SGS07 |
| 36 | L028C EPIDEMIOLOGIST | 1 GS09 PHS05P HEALTH PRGM COORD | 1 SGS07 |

| 1  | A038C FISCAL SUPP MGR      | 1 GS09 FFS05P FISC SPPRT SUPV/EXP   | 1 SGS07  |
| 2  | B035C GEOLOGY SUPV         | 1 GS09 SGE02P GEOLOGIST SUPV/EXP    | 1 SPC04  |
| 3  | G109C GRANTS MGR           | 1 GS09 PHS08P HEALTH PRGM SUPV/EXP  | 1 SGS08  |
| 4  | G109C GRANTS MGR           | 6 GS09 FGM03C GRANTS MNGR           | 6 SGS07  |
| 5  | G109C GRANTS MGR           | 1 GS09 PHS05P HEALTH PRGM COORD     | 1 SGS07  |
| 6  | P004C PUB INFO MGR         | 1 GS09 FBU02C BUDGET MNGR           | 1 SGS08  |
| 7  | P004C PUB INFO MGR         | 1 GS09 CPR05P PUB INFO COORD        | 1 SGS07  |
| 8  | X038C QA MGR               | 4 GS09 PQA02C QA MNGR               | 4 SGS09  |
| 9  | A082C ACCOUNTANT II        | 6 GS08 FAC02P ACCOUNTANT II         | 6 SPC02  |
| 10 | X039C ADH DIR OF COSM BD   | 1 GS08 IIN03P INSP III              | 1 SGS06  |
| 11 | X043C ADH ENVIRO SUPV      | 8 GS08 IEH02P ENVIRO HEALTH INSP II | 8 SGS08  |
| 12 | B079C ADH HEALTH FCLTY LAB | 3 GS08 IIN03P INSP III              | 3 SGS06  |
| 13 | B063C ADH HEALTH PHYS      | 8 GS08 SPH01P PHYSICIST             | 8 SPC01  |
| 14 | G116C ADH LOCAL HEALTH UNIT | 9 GS08 PHS09C HEALTH UNIT ADMIN    | 9 SGS09  |
| 15 | G116C ADH LOCAL HEALTH UNIT | 2 GS08 PHS10P HEALTH UNIT SUPV/EXP | 2 SGS08  |
| 16 | L091C ADH PUB HEALTH SECT C | 9 GS08 PHS08P HEALTH PRGM SUPV/EXP | 9 SGS08  |
| 17 | L091C ADH PUB HEALTH SECT C | 2 GS08 PHS05P HEALTH PRGM COORD    | 2 SGS07  |
| 18 | L091C ADH PUB HEALTH SECT C | 1 GS08 MDI02P DIETICIAN SUPV/EXP   | 1 MED06  |
| 19 | L113C ADH SUICIDE PREV CALL | 8 GS08 SCM11P SUICIDE PREV SPEC    | 8 SGS06  |
| 20 | R021C BUDGET ANLST         | 24 GS08 FBU01P BUDGET ANLST         | 24 SGS07 |
| 21 | R021C BUDGET ANLST         | 1 GS08 HDH05P HR COORD              | 1 SGS07  |
| 22 | X067C HEALTH FACLTS SURVYR | 1 GS08 SCH02P CHEMIST II            | 1 SPC02  |
| 23 | X067C HEALTH FACLTS SURVYR | 1 GS08 IEH02P ENVIRO HEALTH INSP II | 1 SGS08 |
| 24 | L043C HEALTH PRGM SPEC III | 6 GS08 PHS08P HEALTH PRGM SUPV/EXP  | 6 SGS08  |
| 25 | L043C HEALTH PRGM SPEC III | 1 GS08 PPR05P PROC SUPV/EXP         | 1 SGS08  |
| 26 | L043C HEALTH PRGM SPEC III | 40 GS08 PHS05P HEALTH PRGM COORD    | 40 SGS07 |
| 27 | L043C HEALTH PRGM SPEC III | 1 GS08 PHS07P HEALTH PRGM SPEC      | 1 SGS06  |
| 28 | L035C NUTRITIONIST CONS    | 1 GS08 PHS05P HEALTH PRGM COORD     | 1 SGS07  |
| 29 | L035C NUTRITIONIST CONS    | 1 GS08 MDI02P DIETICIAN SUPV/EXP    | 1 MED06  |
| 30 | L035C NUTRITIONIST CONS    | 9 GS08 MDI03P REGISTERED DIETICIAN  | 9 MED05  |
| 31 | L034C NUTRITIONIST SUPV    | 1 GS08 PHS08P HEALTH PRGM SUPV/EXP  | 1 SGS08  |
| 32 | L034C NUTRITIONIST SUPV    | 1 GS08 PHS03P CONSUMER SCIENCE SPEC | 1 SGS06  |
| 33 | L034C NUTRITIONIST SUPV    | 5 GS08 MDI02P DIETICIAN SUPV/EXP    | 5 MED06  |
| 34 | R014C PERSONNEL MGR        | 1 GS08 HDH08P HR SUPV/EXP           | 1 SGS08  |
| 35 | R014C PERSONNEL MGR        | 2 GS08 HDH05P HR COORD              | 2 SGS07  |
| 36 | X081C PLUMB/HVACR INSPCT SU | 1 GS08 IIN05P INSP SUPV/EXP        | 1 SGS07  |

| | | | | |
|---|---|---|---|---|
| 1 | B043C PROF GEO | 2 GS08 SGE05P PROF GEOLOGIST | 2 SPC03 |
| 2 | A041C PRGM FISCAL MGR | 2 GS08 FFS05P FISC SPPRT SUPV/EXP | 2 SGS07 |
| 3 | X062C QA COORD | 1 GS08 PQA03P QA SPEC | 1 SGS06 |
| 4 | A060C SEN AUD | 2 GS08 FAU04P AUDITOR II | 2 SPC02 |
| 5 | B126C SEN CHEMIST | 5 GS08 SBI02P BIOLOGIST II | 5 SPC02 |
| 6 | B126C SEN CHEMIST | 11 GS08 SCH02P CHEMIST II | 11 SPC02 |
| 7 | B126C SEN CHEMIST | 2 GS08 SCH01P CHEMIST I | 2 SPC01 |
| 8 | B127C SEN MICROBIOLOGIST | 24 GS08 SBI02P BIOLOGIST II | 24 SPC02 |
| 9 | B127C SEN MICROBIOLOGIST | 3 GS08 SCH02P CHEMIST II | 3 SPC02 |
| 10 | A089C ACCOUNTANT I | 2 GS07 FAC01P ACCOUNTANT I | 2 SPC01 |
| 11 | E064C ADH CERT PUB HEALTH E | 1 GS07 PHS05P HEALTH PRGM COORD | 1 SGS07 |
| 12 | E064C ADH CERT PUB HEALTH E | 4 GS07 PHS04P HEALTH EDUCATOR | 4 SGS05 |
| 13 | E064C ADH CERT PUB HEALTH E | 1 GS07 PHS01P CERT HEALTH EDUCATOR | 1 MED02 |
| 14 | L054C ADH EMER MED SVCS SUP | 2 GS07 PHS08P HEALTH PRGM SUPV/EXP | 2 SGS08 |
| 15 | L054C ADH EMER MED SVCS SUP | 1 GS07 PHS05P HEALTH PRGM COORD | 1 SGS07 |
| 16 | G143C ADH LOCAL HEALTH UNIT | 18 GS07 PHS10P HEALTH UNIT SUPV/EXP | 18 SGS08 |
| 17 | X060C ADH SR ENVIRO HEALTH | 16 GS07 IEH02P ENVIRO HEALTH INSP II | 16 SGS08 |
| 18 | X060C ADH SR ENVIRO HEALTH | 1 GS07 IEH01P ENVIRO HEALTH INSP I | 1 SGS07 |
| 19 | G138C AGENCY ADMINST REV OF | 1 GS07 ILS02I HEARING OFF | 1 SGS06 |
| 20 | R024C ASST PERSONNEL MGR | 4 GS07 HDH05P HR COORD | 4 SGS07 |
| 21 | A081C AUD | 1 GS07 FAC01P ACCOUNTANT I | 1 SPC01 |
| 22 | B081C CHEMIST | 3 GS07 SBI01P BIOLOGIST I | 3 SPC01 |
| 23 | B081C CHEMIST | 10 GS07 SCH01P CHEMIST I | 10 SPC01 |
| 24 | L049C DISEASE INTRVNTN SPEC | 7 GS07 PHS05P HEALTH PRGM COORD | 7 SGS07 |
| 25 | E048C ED & INSTRCTN SPEC | 3 GS07 EEP05P ED PRGM SPEC | 3 SGS06 |
| 26 | C010C EXEC ASST TO THE DIR | 3 GS07 PAS08I EXEC ASST | 3 SGS07 |
| 27 | C010C EXEC ASST TO THE DIR | 1 GS07 PAS02P ADMIN COORD | 1 SGS04 |
| 28 | A075C FINAN ANLST I | 1 GS07 FAC01P ACCOUNTANT I | 1 SPC01 |
| 29 | G147C GRANTS COORD | 9 GS07 FGM02P GRANTS COORD | 9 SGS05 |
| 30 | L048C HEALTH PRGM SPEC II | 4 GS07 PHS08P HEALTH PRGM SUPV/EXP | 4 SGS08 |
| 31 | L048C HEALTH PRGM SPEC II | 30 GS07 PHS05P HEALTH PRGM COORD | 30 SGS07 |
| 32 | L048C HEALTH PRGM SPEC II | 2 GS07 PHS07P HEALTH PRGM SPEC | 2 SGS06 |
| 33 | B077C MICROBIOLOGIST | 22 GS07 SBI01P BIOLOGIST I | 22 SPC01 |
| 34 | B077C MICROBIOLOGIST | 1 GS07 SCH01P CHEMIST I | 1 SPC01 |
| 35 | B077C MICROBIOLOGIST | 1 GS07 PAS01P ADMIN ANLST | 1 SGS05 |
| 36 | B077C MICROBIOLOGIST | 1 GS07 TAT03I ENGINEERING SPEC | 1 SGS05 |

| 1 | L039C NUTRITIONIST | 2 GS07 PHS05P HEALTH PRGM COORD | 2 SGS07 |
| 2 | L039C NUTRITIONIST | 1 GS07 PHS03P CONSUMER SCIENCE SPEC | 1 SGS06 |
| 3 | L039C NUTRITIONIST | 3 GS07 PHS07P HEALTH PRGM SPEC | 3 SGS06 |
| 4 | L039C NUTRITIONIST | 21 GS07 MDI01P DIETICIAN | 21 MED03 |
| 5 | A065C PYRLL SVCS COORD | 1 GS07 PDA01P DATA/RESEARCH ANLST | 1 SGS07 |
| 6 | X096C PLUMB INSPCT | 1 GS07 IEH02P ENVIRO HEALTH INSP II | 1 SGS08 |
| 7 | X096C PLUMB INSPCT | 9 GS07 IIN03P INSP III | 9 SGS06 |
| 8 | P020C PROD ARTIST | 1 GS07 CME03P GRAPHIC ARTIST | 1 SGS07 |
| 9 | P013C PUB INFO COORD | 2 GS07 CPR05P PUB INFO COORD | 2 SGS07 |
| 10 | X095C QA ANLST | 1 GS07 PQA03P QA SPEC | 1 SGS06 |
| 11 | A072C RSRCH & STATS MGR | 3 GS07 PDA01P DATA/RESEARCH ANLST | 3 SGS07 |
| 12 | A063C RSRCH & STATS SUPV | 1 GS07 PDA01P DATA/RESEARCH ANLST | 1 SGS07 |
| 13 | E040C STAFF DEV COORD | 4 GS07 CTR02P TRAINER | 4 SGS07 |
| 14 | E040C STAFF DEV COORD | 1 GS07 PHS01P CERT HEALTH EDUCATOR | 1 MED02 |
| 15 | G176C VOL PRGM MGR | 1 GS07 SSP16P SOC SVCS SPEC | 1 SGS06 |
| 16 | L065C ADH EMER MED SVCS SPE | 6 GS06 IIN02P INSP II | 6 SGS05 |
| 17 | L063C ADH FAM CONS SCI SPEC | 22 GS06 PHS03P CONSUMER SCIENCE SPEC | 22 SGS06 |
| 18 | L063C ADH FAM CONS SCI SPEC | 2 GS06 THT03I LACTATION SPEC | 2 SGS04 |
| 19 | C017C ADH HEALTH ADMINST CO | 1 GS06 CTR02P TRAINER | 1 SGS07 |
| 20 | C017C ADH HEALTH ADMINST CO | 2 GS06 PAS02P ADMIN COORD | 2 SGS04 |
| 21 | C017C ADH HEALTH ADMINST CO | 1 GS06 FFS04P FISC SPPRT SPEC | 1 SGS04 |
| 22 | E047C ADH PUB HEALTH ED | 2 GS06 PHS04P HEALTH EDUCATOR | 2 SGS05 |
| 23 | C037C ADMINST ANLST | 47 GS06 PAS01P ADMIN ANLST | 47 SGS05 |
| 24 | C037C ADMINST ANLST | 1 GS06 PAS03P ADMIN SPEC | 1 SGS02 |
| 25 | R027C BUDGET SPEC | 1 GS06 HDH05P HR COORD | 1 SGS07 |
| 26 | R027C BUDGET SPEC | 9 GS06 FBU03P BUDGET SPEC | 9 SGS05 |
| 27 | D076C COMMS SYST SUPV | 1 GS06 SIA13P DISPATCHER SUPV/EXP | 1 SGS06 |
| 28 | L058C DISEASE INTRVNTN SPEC | 30 GS06 PHS07P HEALTH PRGM SPEC | 30 SGS06 |
| 29 | X102C ENVIRO HEALTH SPEC | 117 GS06 IEH01P ENVIRO HEALTH INSP I | 117 SGS07 |
| 30 | A074C FISCAL SUPP SUPV | 2 GS06 FFS05P FISC SPPRT SUPV/EXP | 2 SGS07 |
| 31 | A074C FISCAL SUPP SUPV | 1 GS06 FFS02P FISC SPPRT COORD | 1 SGS06 |
| 32 | A074C FISCAL SUPP SUPV | 2 GS06 FFS04P FISC SPPRT SPEC | 2 SGS04 |
| 33 | A074C FISCAL SUPP SUPV | 1 GS06 HDH07P HR SPEC | 1 SGS04 |
| 34 | G180C GRANTS ANLST | 9 GS06 FGM01P GRANTS ANLST | 9 SGS04 |
| 35 | L053C HEALTH PRGM SPEC I | 53 GS06 PHS07P HEALTH PRGM SPEC | 53 SGS06 |
| 36 | R025C HR ANLST | 6 GS06 HDH05P HR COORD | 6 SGS07 |

| 1 | R025C HR ANLST | 1 GS06 FBU03P BUDGET SPEC | 1 SGS05 |
| 2 | R029C HR RECRUITER | 1 GS06 HDH05P HR COORD | 1 SGS07 |
| 3 | G179C LEGAL SVCS SPEC | 1 GS06 ILS03I LEGAL SPPRT SPEC | 1 SGS06 |
| 4 | L069C LPN | 1 GS06 IEH01P ENVIRO HEALTH INSP I | 1 SGS07 |
| 5 | L069C LPN | 1 GS06 CTR02P TRAINER | 1 SGS07 |
| 6 | L069C LPN | 3 GS06 PHS03P CONSUMER SCIENCE SPEC | 3 SGS06 |
| 7 | L069C LPN | 13 GS06 PHS07P HEALTH PRGM SPEC | 13 SGS06 |
| 8 | L069C LPN | 57 GS06 MNU01P LPN | 57 MED02 |
| 9 | S033C MAINT SUPV | 1 GS06 TMA04P MAINT SUPV/EXP | 1 SGS06 |
| 10 | S033C MAINT SUPV | 1 GS06 TST04P SKILL TRADES | 1 SGS06 |
| 11 | M038C PRGM ELGBLTY ANLST | 1 GS06 PPE02P PROG ELIG SPEC I | 1 SGS05 |
| 12 | A084C PRGM/FLD AUDIT SPEC | 1 GS06 FFS04P FISC SPPRT SPEC | 1 SGS04 |
| 13 | P027C PUB INFO SPEC | 1 GS06 PHS07P HEALTH PRGM SPEC | 1 SGS06 |
| 14 | P027C PUB INFO SPEC | 3 GS06 CPR07P PUB INFO SPEC | 3 SGS06 |
| 15 | P027C PUB INFO SPEC | 1 GS06 PHS04P HEALTH EDUCATOR | 1 SGS05 |
| 16 | B076C RSRCH PROJ ANLST | 1 GS06 PAS01P ADMIN ANLST | 1 SGS05 |
| 17 | B076C RSRCH PROJ ANLST | 1 GS06 TAT03I ENGINEERING SPEC | 1 SGS05 |
| 18 | S022C SKILLED TRADES SUPV | 1 GS06 TST05P SKILL TRADES SUPV/EXP | 1 SGS07 |
| 19 | E046C TRNG INSTRUCTOR | 2 GS06 CTR02P TRAINER | 2 SGS07 |
| 20 | X191C ADH MASSAGE THER INSP | 1 GS05 IIN01P INSP I | 1 SGS04 |
| 21 | R033C BENE ANLST | 1 GS05 HBE01P BENE ANLST | 1 SGS04 |
| 22 | S041C BOILER OP | 5 GS05 TST04P SKILL TRADES | 5 SGS06 |
| 23 | S041C BOILER OP | 1 GS05 TST07P TRADES SPEC | 1 SGS04 |
| 24 | C022C BUS OP SPEC | 1 GS05 PAS01P ADMIN ANLST | 1 SGS05 |
| 25 | C022C BUS OP SPEC | 1 GS05 FFS04P FISC SPPRT SPEC | 1 SGS04 |
| 26 | V013C CENTRAL WRHS OP MGR | 2 GS05 TIW04P INVENTORY SUPV/EXP | 2 SGS05 |
| 27 | B090C ENG TECH | 7 GS05 TAT03I ENGINEERING SPEC | 7 SGS05 |
| 28 | A091C FISCAL SUPP ANLST | 15 GS05 FFS04P FISC SPPRT SPEC | 15 SGS04 |
| 29 | C030C HEALTH REC SPEC | 4 GS05 PAS01P ADMIN ANLST | 4 SGS05 |
| 30 | R032C HR PRGM REP | 5 GS05 HDH07P HR SPEC | 5 SGS04 |
| 31 | A090C PYRLL SVCS SPEC | 2 GS05 HDH07P HR SPEC | 2 SGS04 |
| 32 | V015C PURCHASING SPEC | 5 GS05 PPR04P PROC SPEC | 5 SGS05 |
| 33 | S031C SKILLED TRADESMAN | 1 GS05 TMA03P MAINT SPEC | 1 SGS04 |
| 34 | S031C SKILLED TRADESMAN | 1 GS05 TMA05P MAINT TECH | 1 SGS03 |
| 35 | D081C TELECOMMS SPEC | 6 GS05 SIA12P DISPATCHER | 6 SGS05 |
| 36 | X174C ADH COSM INSPCT | 5 GS04 IIN01P INSP I | 5 SGS04 |

```
 1   L073C ADH LACTATION CONS    10 GS04 THT03I LACTATION SPEC        10 SGS04
 2   C056C ADMINST SPEC III       1 GS04 ILS03I LEGAL SPPRT SPEC       1 SGS06
 3   C056C ADMINST SPEC III       1 GS04 FFS06P MED BILLING SPEC       1 SGS05
 4   C056C ADMINST SPEC III      95 GS04 PAS02P ADMIN COORD           95 SGS04
 5   C056C ADMINST SPEC III       1 GS04 PAS03P ADMIN SPEC             1 SGS02
 6   S040C CALIBRATION TECH       2 GS04 TST07P TRADES SPEC            2 SGS04
 7   D088C EMER COMM SPEC         6 GS04 PHS07P HEALTH PRGM SPEC       6 SGS06
 8   A098C FISCAL SUPP SPEC      16 GS04 FFS04P FISC SPPRT SPEC       16 SGS04
 9   L077C HEALTH SVCS SPEC II  312 GS04 PAS01P ADMIN ANLST          312 SGS05
10   L077C HEALTH SVCS SPEC II    1 GS04 PAS03P ADMIN SPEC             1 SGS02
11   V020C INVNTRY CONT MGR       1 GS04 TIW04P INVENTORY SUPV/EXP     1 SGS05
12   V020C INVNTRY CONT MGR       6 GS04 TIW03P INVENTORY SPEC         6 SGS03
13   B111C LAB TECH              14 GS04 SLA04P LAB TECH I            14 SGS06
14   C083C MAIL SVCS COORD        1 GS04 PAS03P ADMIN SPEC             1 SGS02
15   S046C MAINT TECH             2 GS04 TMA05P MAINT TECH             2 SGS03
16   C044C MED BILLING SPEC       9 GS04 FFS06P MED BILLING SPEC       9 SGS05
17   C043C REC MNGMT ANLST        1 GS04 PAS02P ADMIN COORD            1 SGS04
18   V025C WRHS SPEC              5 GS04 TIW03P INVENTORY SPEC         5 SGS03
19   C073C ADMINST SPEC II       38 GS03 PAS03P ADMIN SPEC           38 SGS02
20   C070C DUPLICATION ASST       3 GS03 PAS03P ADMIN SPEC             3 SGS02
21   L083C HEALTH SVCS SPEC I     6 GS03 PAS01P ADMIN ANLST            6 SGS05
22   L083C HEALTH SVCS SPEC I     2 GS03 PRC01P HEALTH AIDE            2 SGS01
23   V027C INVNTRY CONT TECH      5 GS03 TIW03P INVENTORY SPEC         5 SGS03
24   C087C ADMINST SPEC I         1 GS02 PAS03P ADMIN SPEC             1 SGS02
25   L088C NRSNG AIDE/NRSNG ASST  3 GS02 PRC01P HEALTH AIDE            3 SGS01
26   V028C WRHS WRKR              5 GS02 TIW03P INVENTORY SPEC         5 SGS03
27   0334 AR TOBACCO SETTLEMENT COMM
28   C037C ADMINST ANLST          1 GS06 PAS01P ADMIN ANLST            1 SGS05
29   0319 ARKANSAS MINORITY HEALTH COMM
30   L038C RN                     1 MP01 MNU06P RN                     1 MED05
31   N133N ADH DIR MH COMM        1 GS14 PHP08C MH COMM DIR            1 SPC07
32   A082C ACCOUNTANT II          1 GS08 FAC02P ACCOUNTANT II          1 SPC02
33   G147C GRANTS COORD           1 GS07 PHS05P HEALTH PRGM COORD      1 SGS07
34   L053C HEALTH PRGM SPEC I     2 GS06 PHS05P HEALTH PRGM COORD      2 SGS07
35   R025C HR ANLST               1 GS06 HDH05P HR COORD               1 SGS07
36   P031C MEDIA SPEC             1 GS06 CME04P MEDIA SPEC             1 SGS05
```

```
 1  A091C FISCAL SUPP ANLST      1 GS05 FFS04P FISC SPPRT SPEC      1 SGS04
 2  0295 AR SPINAL CORD COMMISSION
 3  D057C INFO TECH MGR          1 IT05 IIS04P IT INFRA ANLST       1 IST06
 4  U006U ADH EXEC DIR SC COMM   1 GS12 PHP02C HEALTH BOARD DIR II  1 SPC04
 5  M013C ADH SC COMN CLIENT SV  1 GS09 PHS05P HEALTH PRGM COORD    1 SGS07
 6  A050C AGENCY FISCAL MGR      1 GS09 FFS02P FISC SPPRT COORD     1 SGS06
 7  L098C CERT VOC REHAB CNSLR   2 GS08 MRE06P VOC REHAB COUNSELOR  2 MED04
 8  L098C CERT VOC REHAB CNSLR   5 GS08 MRE02P REHAB COORD          5 MED02
 9  M026C LIC SOCIAL WRKR        1 GS07 SCM06P LIC SOC WORKER       1 SPC01
10  L051C REHAB CNSLR            9 GS06 MRE02P REHAB COORD          9 MED02
11  C056C ADMINST SPEC III       1 GS04 PAS02P ADMIN COORD          1 SGS04
12  C073C ADMINST SPEC II        3 GS03 PAS03P ADMIN SPEC           3 SGS02
13  0292 EXAM SPEECH-LANG PATH & AUD BD
14  L059C ADH ABSLPA DIR         1 GS08 PHP01C HEALTH BOARD DIR I   1 SGS06
15  C072C ADMINST SUPP SPEC      1 GS04 PAS02P ADMIN COORD          1 SGS04
16  0289 ST BD OF EXAMINERS PSYCHOLOGY
17  L091C ADH PUB HEALTH SECT C  1 GS08 PHP01C HEALTH BOARD DIR I   1 SGS06
18  C056C ADMINST SPEC III       1 GS04 PAS02P ADMIN COORD          1 SGS04
19  0283 STATE BOARD OF PHARMACY
20  N001N ADH DIR OF PHARM BD    1 MP08 EEX28A PHARMACY BOARD DIR   1 MED12
21  L015N ADH ASST PHARM DIR     1 MP07 MPA02C PHARMACY BOARD ADMIN 1 MED11
22  L107C ADH ASBP PHARMACIST I  3 MP06 MPA03P PHARMACY INSP        3 MED09
23  G041N ADH ASPB GEN COUNSEL   1 GS13 LAT05P ATTY III             1 SPC08
24  A023C ADH PHARM BD CFO       1 GS10 FFS05P FISC SPPRT SUPV/EXP  1 SGS07
25  C037C ADMINST ANLST          2 GS06 PAS01P ADMIN ANLST          2 SGS05
26  D087C DB COORD/BUS LICENSE   1 GS05 PAS03P ADMIN SPEC           1 SGS02
27  0280 STATE BOARD OF OPTOMETRY
28  L091C ADH PUB HEALTH SECT C  1 GS08 PHP01C HEALTH BOARD DIR I   1 SGS06
29  A098C FISCAL SUPP SPEC       1 GS04 FFS04P FISC SPPRT SPEC      1 SGS04
30  0279 ST BD OF DISPENSING OPTICIANS
31  L091C ADH PUB HEALTH SECT C  1 GS08 PHP01C HEALTH BOARD DIR I   1 SGS06
32  0277 AR STATE BOARD OF NURSING
33  U096U ADH ASBN EXEC DIR      1 SE01 EEX25A NRSNG BOARD DIR      1 MED10
34  L018N NURSE PRACTITIONER     1 MP04 MNU04P NURSE PRACTITIONER   1 MED08
35  L009C NURSE MGR              2 MP03 MNU07C RN MNGR              2 MED07
36  L009C NURSE MGR              1 MP03 MNU06P RN                   1 MED05
```

| 1 | L026C ADH NRSNG PRGM COORD | 2 MP02 MNU06P RN | 2 MED05 |
| 2 | D030C INFO SYST COORD | 1 IT07 IIS06P IT INFRA COORD | 1 IST08 |
| 3 | D084C COMP OP | 1 IT02 IUS04P USER SPPRT SPEC | 1 IST02 |
| 4 | G013N ADH ASBN GEN COUNSEL | 1 GS12 LAT05P ATTY III | 1 SPC08 |
| 5 | G047C ATRNY SPEC | 1 GS11 LAT04P ATTY II | 1 SPC05 |
| 6 | G076C ADMINST SVCS MGR | 1 GS10 FFS03C FISC SPPRT MNGR | 1 SGS09 |
| 7 | X030C REG BD CHIEF INVSTIGT | 1 GS08 IIV04P INVEST III | 1 SGS06 |
| 8 | C010C EXEC ASST TO THE DIR | 1 GS07 PAS08I EXEC ASST | 1 SGS07 |
| 9 | P013C PUB INFO COORD | 1 GS07 CPR05P PUB INFO COORD | 1 SGS07 |
| 10 | C037C ADMINST ANLST | 1 GS06 PAS01P ADMIN ANLST | 1 SGS05 |
| 11 | C056C ADMINST SPEC III | 1 GS04 PAS02P ADMIN COORD | 1 SGS04 |
| 12 | A098C FISCAL SUPP SPEC | 1 GS04 FFS04P FISC SPPRT SPEC | 1 SGS04 |
| 13 | C046C LEGAL SUPP SPEC | 4 GS04 ILS03I LEGAL SPPRT SPEC | 4 SGS06 |
| 14 | C045C LIC COORD | 6 GS04 PAS03P ADMIN SPEC | 6 SGS02 |
| 15 | C073C ADMINST SPEC II | 2 GS03 PAS03P ADMIN SPEC | 2 SGS02 |
| 16 | 0274 STATE MEDICAL BOARD | | |
| 17 | U134U ADH EXEC DIR AR STATE | 1 SE01 PHP07C MED BOARD DIR | 1 SPC07 |
| 18 | D030C INFO SYST COORD | 1 IT07 IIS06P IT INFRA COORD | 1 IST08 |
| 19 | D065C NET SUPP ANLST | 1 IT04 IIS04P IT INFRA ANLST | 1 IST06 |
| 20 | D064C WEBSITE DEV | 1 IT04 IAS08I WEBSITE SPEC | 1 IST05 |
| 21 | D064C WEBSITE DEV | 1 IT04 IUS04P USER SPPRT SPEC | 1 IST02 |
| 22 | G076C ADMINST SVCS MGR | 1 GS10 FFS03C FISC SPPRT MNGR | 1 SGS09 |
| 23 | R019C BUDGET MGR | 1 GS09 HDH07P HR SPEC | 1 SGS04 |
| 24 | X030C REG BD CHIEF INVSTIGT | 1 GS08 IIV04P INVEST III | 1 SGS06 |
| 25 | C037C ADMINST ANLST | 4 GS06 PAS01P ADMIN ANLST | 4 SGS05 |
| 26 | E046C TRNG INSTRUCTOR | 1 GS06 CTR02P TRAINER | 1 SGS07 |
| 27 | G187C CRED COORD SUPV | 1 GS05 PAS01P ADMIN ANLST | 1 SGS05 |
| 28 | G187C CRED COORD SUPV | 1 GS05 PAS02P ADMIN COORD | 1 SGS04 |
| 29 | C056C ADMINST SPEC III | 1 GS04 PAS02P ADMIN COORD | 1 SGS04 |
| 30 | A098C FISCAL SUPP SPEC | 2 GS04 FFS04P FISC SPPRT SPEC | 2 SGS04 |
| 31 | C045C LIC COORD | 16 GS04 PAS03P ADMIN SPEC | 16 SGS02 |
| 32 | 0270 AR DIETETICS LICENSING BD | | |
| 33 | L091C ADH PUB HEALTH SECT C | 1 GS08 PHP01C HEALTH BOARD DIR I | 1 SGS06 |
| 34 | 0268 STATE BD OF DENTAL EXAMINERS | | |
| 35 | X027C ADH DENTAL EXAMS BD E | 1 GS10 PHP01C HEALTH BOARD DIR I | 1 SGS06 |
| 36 | C037C ADMINST ANLST | 1 GS06 PAS01P ADMIN ANLST | 1 SGS05 |

```
1   0265 STATE BD OF CHIROPRACTIC EXAM
2   L091C ADH PUB HEALTH SECT C    1 GS08 PHP01C HEALTH BOARD DIR I      1 SGS06
3   C037C ADMINST ANLST           1 GS06 PAS01P ADMIN ANLST             1 SGS05
4   0254 SOCIAL WORK LICENSING BOARD
5   X135C ADH SOCIAL WORK LIC B    1 GS08 PHP01C HEALTH BOARD DIR I      1 SGS06
6   C056C ADMINST SPEC III         1 GS04 PAS02P ADMIN COORD             1 SGS04
7   0246 AR ST BD OF PHYSICAL THERAPY
8   X050C ADH PT BD EXEC DIR       1 GS08 PHP01C HEALTH BOARD DIR I      1 SGS06
9   C056C ADMINST SPEC III         1 GS04 PAS02P ADMIN COORD             1 SGS04
10  0228 ST BD OF EXAMINERS COUNSELING
11  N176N ADH EXEC DIR COUNSING    1 GS11 PHP02C HEALTH BOARD DIR II     1 SPC04
12  C056C ADMINST SPEC III         2 GS04 PAS02P ADMIN COORD             2 SGS04
13  A098C FISCAL SUPP SPEC         1 GS04 FFS04P FISC SPPRT SPEC         1 SGS04
14  DEPARTMENT OF HUMAN SERVICES
15  9908 DEPT OF HUMAN SERVICES
16  SC008 SEC OF HUMAN SVCS        1 SE05 ESE08A SEC OF HUMAN SVCS       1 EXE04
17  0710 AR DEPT OF HUMAN SERVICES
18  N255N DHS CHIEF DEP DIR        2 SE04 EEX11A CHIEF PRGMS DIR         2 EXE03
19  N221N AR STATE HOSP COO        1 SE03 MLM08C STATE HOSPITAL ADMIN    1 MED12
20  L023N DHS DEP DIR              1 SE03 EEX10A CHIEF OF STAFF II       1 EXE02
21  L023N DHS DEP DIR              1 SE03 EEX22A HUMAN SVCS DIV DIR       1 EXE02
22  N220N DHS CHIEF ATRNY          1 SE02 EEX22A HUMAN SVCS DIV DIR       1 EXE02
23  N040N DHS CIO                  1 SE02 EEX08A CLC II                  1 SPC11
24  N040N DHS CIO                  1 SE02 IIA03C CIO III                 1 IST14
25  N233N DHS CHIEF OF BUS OP      1 SE02 FAC09C CHIEF FISCAL OFC II     1 SPC10
26  N232N DHS DEP CIO              1 SE02 IIA04C IT ADMIN                1 IST12
27  N249N DHS DIV DIR              7 SE02 EEX22A HUMAN SVCS DIV DIR       7 EXE02
28  A136C DHS MEDICAID CFO         1 SE02 FAC12C MEDICAID FISC OFF       1 SPC08
29  N027N DHS DEP DIR ADULT SVC    1 SE01 SSP07C SOC SVCS ADMIN          1 SPC08
30  N027N DHS DEP DIR ADULT SVC    1 SE01 FAC11C DIV FISC ADMIN          1 SPC07
31  G029N DHS DIR OF PLCY AND L    1 SE01 LAT06C ATTY IV                 1 SPC09
32  G029N DHS DIR OF PLCY AND L    1 SE01 LAT07C CHIEF ADMIN LAW JUDGE   1 SPC09
33  L005N PSYCHIATRIC SPEC         1 MP08 MNU08P RN SUPV/EXP             1 MED06
34  L008N PHYS SPEC                4 MP07 MPH02P PHYSICAN SPEC           4 MED12
35  L008N PHYS SPEC                1 MP07 MPS04P PSYCHOLOGIST II         1 MED09
36  L008N PHYS SPEC                1 MP07 MNU04P NURSE PRACTITIONER      1 MED08
```

| 1  | L011N DENTIST              | 2   | MP06 MDE01I DENTIST               | 2   | MED09 |
|----|---------------------------|-----|-----------------------------------|-----|-------|
| 2  | L009N DHS BEHAV HLTH GEN PH | 3  | MP06 MPH03P PHYSC                 | 3   | MED10 |
| 3  | L014N DIR OF PHARM         | 1   | MP06 MPA04C PHARMACY MNGR         | 1   | MED10 |
| 4  | L013N GEN PHYS             | 1   | MP06 MPH03P PHYSC                 | 1   | MED10 |
| 5  | L013N GEN PHYS             | 1   | MP06 MNU04P NURSE PRACTITIONER    | 1   | MED08 |
| 6  | L013N GEN PHYS             | 1   | MP06 MNU05C NRSNG ADMIN           | 1   | MED08 |
| 7  | L017N DHS ALEXANDER CHIEF P | 1  | MP05 MPS04P PSYCHOLOGIST II       | 1   | MED09 |
| 8  | L016N REGISTERED PHARMACIST | 1  | MP05 SSP03C DHS DIV ADMIN         | 1   | SPC09 |
| 9  | L016N REGISTERED PHARMACIST | 6  | MP05 MPA01P PHARMACIST            | 6   | MED09 |
| 10 | L016N REGISTERED PHARMACIST | 1  | MP05 MNU04P NURSE PRACTITIONER    | 1   | MED08 |
| 11 | L105C AHC NRSNG DIR        | 1   | MP04 MNU05C NRSNG ADMIN           | 1   | MED08 |
| 12 | L018N NURSE PRACTITIONER   | 7   | MP04 MNU04P NURSE PRACTITIONER    | 7   | MED08 |
| 13 | L001C PSYCHOLOGIST SUPV    | 1   | MP04 MPS04P PSYCHOLOGIST II       | 1   | MED09 |
| 14 | L001C PSYCHOLOGIST SUPV    | 1   | MP04 MNU07C RN MNGR               | 1   | MED07 |
| 15 | L006C ASSOC DIR OF NRSNG   | 3   | MP03 MNU07C RN MNGR               | 3   | MED07 |
| 16 | L009C NURSE MGR           | 1   | MP03 SSP04C DHS DIV MNGR          | 1   | SPC07 |
| 17 | L009C NURSE MGR           | 17  | MP03 MNU07C RN MNGR               | 17  | MED07 |
| 18 | L009C NURSE MGR           | 2   | MP03 MNU08P RN SUPV/EXP           | 2   | MED06 |
| 19 | L021N PHYSICAL THERAPIST   | 1   | MP03 MNU07C RN MNGR               | 1   | MED07 |
| 20 | L003C PSYCHOLOGIST         | 1   | MP03 MLM05C PHYSICAL THER         | 1   | MED07 |
| 21 | L003C PSYCHOLOGIST         | 3   | MP03 MNU07C RN MNGR               | 3   | MED07 |
| 22 | L003C PSYCHOLOGIST         | 1   | MP03 MNU08P RN SUPV/EXP           | 1   | MED06 |
| 23 | L015C CLIN SPEECH PATH     | 9   | MP02 MLM07C SPEECH PATHOLOGIST    | 9   | MED07 |
| 24 | L015C CLIN SPEECH PATH     | 2   | MP02 MNU08P RN SUPV/EXP           | 2   | MED06 |
| 25 | L036C NURSE INSTRUCTOR     | 4   | MP02 MNU03P NURSE INSTRUCTOR      | 4   | MED06 |
| 26 | L036C NURSE INSTRUCTOR     | 1   | MP02 MNU08P RN SUPV/EXP           | 1   | MED06 |
| 27 | L020C NRSNG SVCS UNIT MGR  | 1   | MP02 MNU08P RN SUPV/EXP           | 1   | MED06 |
| 28 | L019C RN COORD            | 9   | MP02 MNU08P RN SUPV/EXP           | 9   | MED06 |
| 29 | L027C RN SUPV             | 1   | MP02 PHS06C HEALTH PRGM MNGR      | 1   | SPC05 |
| 30 | L027C RN SUPV             | 56  | MP02 MNU08P RN SUPV/EXP           | 56  | MED06 |
| 31 | L038C RN                  | 1   | MP01 IIV01C INVESTIGATIONS MNGR   | 1   | SGS09 |
| 32 | L038C RN                  | 1   | MP01 IIN04C INSP MNGR             | 1   | SGS08 |
| 33 | L038C RN                  | 260 | MP01 MNU06P RN                     | 260 | MED05 |
| 34 | L032C RN - HOSP           | 28  | MP01 MNU06P RN                     | 28  | MED05 |
| 35 | D006N STATE SYST ARCHITECT | 1  | IT10 IIE01C CHIEF INFO SEC OFF    | 1   | IST12 |
| 36 | D006N STATE SYST ARCHITECT | 2  | IT10 IIA04C IT ADMIN              | 2   | IST12 |

As Engrossed: S3/31/25                                        SB392

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | D006N STATE SYST ARCHITECT | 1 | IT10 | IIS05C IT INFRA ARCHITECT | 1 | IST11 |
| 2 | D025N DHS IT SEN ENG | 1 | IT09 | IDA01C DATA ARCHITECT | 1 | IST13 |
| 3 | D025N DHS IT SEN ENG | 3 | IT09 | IIS05C IT INFRA ARCHITECT | 3 | IST11 |
| 4 | D022N IT SEN PROJ MGR | 1 | IT09 | IIS05C IT INFRA ARCHITECT | 1 | IST11 |
| 5 | D022N IT SEN PROJ MGR | 2 | IT09 | IIP03P IT SR PROJ MNGR | 2 | IST10 |
| 6 | D123C DB ADMIN | 1 | IT08 | IIS08C IT INFRA MNGR | 1 | IST11 |
| 7 | D007C INFO SYST MGR | 2 | IT08 | IIS10C IT INFRA SUPV/EXP | 2 | IST10 |
| 8 | D007C INFO SYST MGR | 1 | IT08 | IIP03P IT SR PROJ MNGR | 1 | IST10 |
| 9 | D007C INFO SYST MGR | 6 | IT08 | IIS06P IT INFRA COORD | 6 | IST08 |
| 10 | D007C INFO SYST MGR | 1 | IT08 | IIP02P IT PROJ MNGR | 1 | IST08 |
| 11 | D030C INFO SYST COORD | 1 | IT07 | IAS03P APP COORD | 1 | IST09 |
| 12 | D030C INFO SYST COORD | 2 | IT07 | IIS06P IT INFRA COORD | 2 | IST08 |
| 13 | D030C INFO SYST COORD | 1 | IT07 | IDN01P DATA ANLST | 1 | IST07 |
| 14 | D025C STATE IT SEC SPEC | 1 | IT06 | IAS01P APP ANLST I | 1 | IST07 |
| 15 | D025C STATE IT SEC SPEC | 2 | IT06 | IIE02P IT SEC ANLST I | 2 | IST06 |
| 16 | D054C COMP SUPP COORD | 1 | IT05 | IUS01P USER SPPRT ANLST | 1 | IST04 |
| 17 | D063C COMP SUPP SPEC | 1 | IT05 | IDM03P DB SPEC | 1 | IST05 |
| 18 | D063C COMP SUPP SPEC | 12 | IT05 | IUS02P USER SPPRT COORD | 12 | IST05 |
| 19 | D063C COMP SUPP SPEC | 1 | IT05 | IUS01P USER SPPRT ANLST | 1 | IST04 |
| 20 | D063C COMP SUPP SPEC | 2 | IT05 | IUS04P USER SPPRT SPEC | 2 | IST02 |
| 21 | D061C INFO SYST COORD SPEC | 3 | IT05 | IDN01P DATA ANLST | 3 | IST07 |
| 22 | D061C INFO SYST COORD SPEC | 5 | IT05 | IUS01P USER SPPRT ANLST | 5 | IST04 |
| 23 | D057C INFO TECH MGR | 1 | IT05 | IUS05P USER SPPRT SUPV/EXP | 1 | IST06 |
| 24 | D052C SFTWR SUPP ANLST | 3 | IT05 | IUS02P USER SPPRT COORD | 3 | IST05 |
| 25 | D052C SFTWR SUPP ANLST | 4 | IT05 | IUS01P USER SPPRT ANLST | 4 | IST04 |
| 26 | D044C SYST ANLST | 1 | IT05 | IIS04P IT INFRA ANLST | 1 | IST06 |
| 27 | D058C COMP OP COORD | 1 | IT04 | IUS02P USER SPPRT COORD | 1 | IST05 |
| 28 | D062C DB ANLST | 4 | IT04 | IDM02P DB ANLST | 4 | IST07 |
| 29 | D068C INFO SYST ANLST | 1 | IT04 | IDM02P DB ANLST | 1 | IST07 |
| 30 | D068C INFO SYST ANLST | 1 | IT04 | IIS04P IT INFRA ANLST | 1 | IST06 |
| 31 | D065C NET SUPP ANLST | 1 | IT04 | IIS06P IT INFRA COORD | 1 | IST08 |
| 32 | D064C WEBSITE DEV | 1 | IT04 | IAS08I WEBSITE SPEC | 1 | IST05 |
| 33 | D071C COMP SUPP ANLST | 3 | IT03 | IUS04P USER SPPRT SPEC | 3 | IST02 |
| 34 | D075C SFTWR SUPP SPEC | 3 | IT03 | IUS04P USER SPPRT SPEC | 3 | IST02 |
| 35 | D079C COMP SUPP TECH | 1 | IT02 | IDN01P DATA ANLST | 1 | IST07 |
| 36 | D079C COMP SUPP TECH | 4 | IT02 | IIS09P IT INFRA SPEC | 4 | IST04 |

As Engrossed: S3/31/25                                          SB392

```
1   D079C COMP SUPP TECH        11 IT02 IUS04P USER SPPRT SPEC      11 IST02
2   R048C DHS CHIEF HR OFF       1 GS15 HDH03C HR ADMIN II          1 SPC08
3   N244N DHS CHIEF OF COMM      1 GS15 CPR02C CHIEF OF COMMS II     1 SPC07
4   A131C DHS CHIEF PROC OFF     1 GS15 SSP04C DHS DIV MNGR          1 SPC07
5   G283C DHS CHIEF SEC & COMP   1 GS15 SSP03C DHS DIV ADMIN         1 SPC09
6   N175N DHS DDS ASST DIR FOR   1 GS15 SSP03C DHS DIV ADMIN         1 SPC09
7   A019N DHS DEP CHIEF FIN OFF  1 GS15 FAC04C ACCT MNGR             1 SPC06
8   N016N DHS DEP DIR ADMINST S  2 GS15 SSP03C DHS DIV ADMIN         2 SPC09
9   N016N DHS DEP DIR ADMINST S  1 GS15 IIA04C IT ADMIN              1 IST12
10  N231N DHS DEP CHIEF COUNSEL  1 GS15 LAT06C ATTY IV               1 SPC09
11  G286C DMS DEP DIR            3 GS15 SSP03C DHS DIV ADMIN         3 SPC09
12  N144N DHS DDS DIR CLIENT SV  1 GS14 SSP04C DHS DIV MNGR          1 SPC07
13  N086N DHS DDS DIR EVAL PLAN  1 GS14 FAC11C DIV FISC ADMIN        1 SPC07
14  N081N DHS DDS SUPT HDC/CONW  1 GS14 MHA01C NRSNG HOME ADMIN      1 SPC08
15  N103N DHS MENT HEALTH CENTE  1 GS14 MHA01C NRSNG HOME ADMIN      1 SPC08
16  N142N DHS/DAAS DEP DIR       1 GS14 LAT06C ATTY IV               1 SPC09
17  N134N DHS/DCFS ASST DIR      4 GS14 SSP04C DHS DIV MNGR          4 SPC07
18  N121N DHS/DCFS DEP DIR       2 GS14 SSP04C DHS DIV MNGR          2 SPC07
19  N102N DHS/DCO ASST DIR       1 GS14 SSP07C SOC SVCS ADMIN        1 SPC08
20  N102N DHS/DCO ASST DIR       1 GS14 FFS05P FISC SPPRT SUPV/EXP   1 SGS07
21  N101N DHS/DCO ASST DEP DIR   1 GS14 LAT01C ADMIN LAW JUDGE       1 SPC08
22  N101N DHS/DCO ASST DEP DIR   1 GS14 SSP04C DHS DIV MNGR          1 SPC07
23  N099N DHS/DMS ADD - LONG TE  1 GS14 FAC11C DIV FISC ADMIN        1 SPC07
24  N100N DHS/DMS ADD - MED SVC  5 GS14 SSP07C SOC SVCS ADMIN        5 SPC08
25  N100N DHS/DMS ADD - MED SVC  1 GS14 FAU01C AUDIT MNGR            1 SPC06
26  N080N DHS/DMS ASST DIR - FI  1 GS14 SSP03C DHS DIV ADMIN         1 SPC09
27  N080N DHS/DMS ASST DIR - FI  1 GS14 SSP07C SOC SVCS ADMIN        1 SPC08
28  N080N DHS/DMS ASST DIR - FI  1 GS14 FAC11C DIV FISC ADMIN        1 SPC07
29  N124N DHS/DYS ASST DIV DIR   2 GS14 SSP04C DHS DIV MNGR          2 SPC07
30  N124N DHS/DYS ASST DIV DIR   1 GS14 FAC11C DIV FISC ADMIN        1 SPC07
31  G017N ACOM DWS ASST DIR - T  1 GS13 SSP07C SOC SVCS ADMIN        1 SPC08
32  A010C AGENCY CONT II         1 GS13 FAC10C CONTROLLER            1 SPC06
33  G290C ASST DEP DIR OF LEG A  1 GS13 SSP04C DHS DIV MNGR          1 SPC07
34  N112N DHS ASST DEP DIR FIN   1 GS13 SSP04C DHS DIV MNGR          1 SPC07
35  N111N DHS ASST DEP DIR FOR   1 GS13 SSP07C SOC SVCS ADMIN        1 SPC08
36  N110N DHS ASST DIR CONT MON  1 GS13 SSP04C DHS DIV MNGR          1 SPC07
```

| 1 | N128N DHS ASST DIR QA | 1 GS13 FAC11C DIV FISC ADMIN | 1 SPC07 |
| 2 | N128N DHS ASST DIR QA | 1 GS13 FAU07P INT AUDIT SUPV/EXP | 1 SPC06 |
| 3 | M002C DHS BEHAV HLTH ASSOC | 1 GS13 MHA02C NRSNG HOME ASST ADMIN | 1 SPC06 |
| 4 | M003C DHS BEHAV HLTH CHILD | 1 GS13 SSP07C SOC SVCS ADMIN | 1 SPC08 |
| 5 | M003C DHS BEHAV HLTH CHILD | 1 GS13 SSP04C DHS DIV MNGR | 1 SPC07 |
| 6 | N126N DHS DDS SUPT HDC | 4 GS13 MHA01C NRSNG HOME ADMIN | 4 SPC08 |
| 7 | D026N DHS ELGBLTY SYS PRGM | 1 GS13 HDH06C HR MNGR | 1 SPC04 |
| 8 | D026N DHS ELGBLTY SYS PRGM | 2 GS13 SSP17P SOC SVCS SUPV/EXP | 2 SGS08 |
| 9 | G054N DHS GEN COUNSEL | 1 GS13 LAT05P ATTY III | 1 SPC08 |
| 10 | G277C DHS PROCESS IMPRV DIR | 1 GS13 SSP04C DHS DIV MNGR | 1 SPC07 |
| 11 | G277C DHS PROCESS IMPRV DIR | 1 GS13 PQA02C QA MNGR | 1 SGS09 |
| 12 | N127N DHS/DBHS DIR ALCH & D | 1 GS13 SSP04C DHS DIV MNGR | 1 SPC07 |
| 13 | G056C DHS/DCC ASST DIR OPS | 1 GS13 SSP04C DHS DIV MNGR | 1 SPC07 |
| 14 | N108N DHS/DCO ASST DEP DIR | 2 GS13 SSP07C SOC SVCS ADMIN | 2 SPC08 |
| 15 | N108N DHS/DCO ASST DEP DIR | 1 GS13 FAC11C DIV FISC ADMIN | 1 SPC07 |
| 16 | N107N DHS/OFA ASST DIR - AC | 2 GS13 FAC11C DIV FISC ADMIN | 2 SPC07 |
| 17 | N109N DHS/OFA ASST DIR | 1 GS13 FAC11C DIV FISC ADMIN | 1 SPC07 |
| 18 | G019C GEN COUNSEL | 1 GS13 LAT01C ADMIN LAW JUDGE | 1 SPC08 |
| 19 | G004C MANAGING ATRNY | 1 GS13 LAT01C ADMIN LAW JUDGE | 1 SPC08 |
| 20 | G004C MANAGING ATRNY | 2 GS13 LAT05P ATTY III | 2 SPC08 |
| 21 | G004C MANAGING ATRNY | 1 GS13 SSP07C SOC SVCS ADMIN | 1 SPC08 |
| 22 | A021C AGENCY CONT I | 1 GS12 FAC06C ASST CONTROLLER | 1 SPC05 |
| 23 | A021C AGENCY CONT I | 1 GS12 FFS02P FISC SPPRT COORD | 1 SGS06 |
| 24 | G025C ATRNY SUPV | 9 GS12 LAT05P ATTY III | 9 SPC08 |
| 25 | N156N BEHAV HLTH ASST DIR C | 1 GS12 SSP17P SOC SVCS SUPV/EXP | 1 SGS08 |
| 26 | G024C DEPT ALJ | 2 GS12 LAT04P ATTY II | 2 SPC05 |
| 27 | G042C DHS ALJ | 6 GS12 LAT04P ATTY II | 6 SPC05 |
| 28 | G101C DHS AREA MGR | 1 GS12 SSP04C DHS DIV MNGR | 1 SPC07 |
| 29 | G101C DHS AREA MGR | 1 GS12 SSP01C ADULT PUB GUARD ADMIN | 1 SGS12 |
| 30 | G101C DHS AREA MGR | 10 GS12 SSP09C SOC SVCS AREA MNGR | 10 SGS11 |
| 31 | N168N DHS DIR HOME & COMM B | 1 GS12 SSP09C SOC SVCS AREA MNGR | 1 SGS11 |
| 32 | N168N DHS DIR HOME & COMM B | 1 GS12 SSP15C SOC SVCS MNGR | 1 SGS09 |
| 33 | P004N DHS DIR OF PUB REL | 1 GS12 CPR06C PUB INFO MNGR | 1 SGS09 |
| 34 | P004N DHS DIR OF PUB REL | 1 GS12 CPR08P PUB INFO SUPV/EXP | 1 SGS08 |
| 35 | P004N DHS DIR OF PUB REL | 1 GS12 CMA04P MRKTNG SUPV/EXP | 1 SGS06 |
| 36 | A016C DHS DMS BUS OP MGR | 1 GS12 LAT04P ATTY II | 1 SPC05 |

| 1 | A016C DHS DMS BUS OP MGR | 1 GS12 FFS01C FISC SPPRT ADMIN | 1 SGS10 |
| 2 | A016C DHS DMS BUS OP MGR | 1 GS12 PPR03C PROC MNGR | 1 SGS10 |
| 3 | A016C DHS DMS BUS OP MGR | 3 GS12 FFS03C FISC SPPRT MNGR | 3 SGS09 |
| 4 | A016C DHS DMS BUS OP MGR | 1 GS12 SSP15C SOC SVCS MNGR | 1 SGS09 |
| 5 | A016C DHS DMS BUS OP MGR | 1 GS12 PHS08P HEALTH PRGM SUPV/EXP | 1 SGS08 |
| 6 | A016C DHS DMS BUS OP MGR | 1 GS12 PPR05P PROC SUPV/EXP | 1 SGS08 |
| 7 | A016C DHS DMS BUS OP MGR | 2 GS12 PQA04P QA SUPV/EXP | 2 SGS08 |
| 8 | A016C DHS DMS BUS OP MGR | 3 GS12 SSP17P SOC SVCS SUPV/EXP | 3 SGS08 |
| 9 | N167N DHS PLCY & RSRCH DIR | 1 GS12 MHA02C NRSNG HOME ASST ADMIN | 1 SPC06 |
| 10 | N167N DHS PLCY & RSRCH DIR | 2 GS12 SSP15C SOC SVCS MNGR | 2 SGS09 |
| 11 | N152N DHS/DBHS ASST DIR ADM | 1 GS12 SSP04C DHS DIV MNGR | 1 SPC07 |
| 12 | N141N DHS/DCO AREA DIR | 7 GS12 SSP09C SOC SVCS AREA MNGR | 7 SGS11 |
| 13 | A014C FISCAL DIV MGR | 1 GS12 FFS03C FISC SPPRT MNGR | 1 SGS09 |
| 14 | A014C FISCAL DIV MGR | 2 GS12 FFS05P FISC SPPRT SUPV/EXP | 2 SGS07 |
| 15 | A014C FISCAL DIV MGR | 2 GS12 FFS02P FISC SPPRT COORD | 2 SGS06 |
| 16 | R006C HR ADMIN | 2 GS12 HDH08P HR SUPV/EXP | 2 SGS08 |
| 17 | R006C HR ADMIN | 1 GS12 HDH05P HR COORD | 1 SGS07 |
| 18 | R013C AGENCY HR MGR | 1 GS11 HDH08P HR SUPV/EXP | 1 SGS08 |
| 19 | A031C ASST CONT | 7 GS11 FAC05P ACCT SUPV/EXP | 7 SPC04 |
| 20 | G047C ATRNY SPEC | 56 GS11 LAT04P ATTY II | 56 SPC05 |
| 21 | G047C ATRNY SPEC | 4 GS11 LAT03P ATTY I | 4 SPC03 |
| 22 | G047C ATRNY SPEC | 1 GS11 PHS05P HEALTH PRGM COORD | 1 SGS07 |
| 23 | L011C DHS ALCH/DRUG ABUSE P | 1 GS11 PHS06C HEALTH PRGM MNGR | 1 SPC05 |
| 24 | L011C DHS ALCH/DRUG ABUSE P | 1 GS11 PHS08P HEALTH PRGM SUPV/EXP | 1 SGS08 |
| 25 | L011C DHS ALCH/DRUG ABUSE P | 1 GS11 PHS05P HEALTH PRGM COORD | 1 SGS07 |
| 26 | M005C DHS ASST SUPER - CONW | 1 GS11 MHA02C NRSNG HOME ASST ADMIN | 1 SPC06 |
| 27 | G022C DHS DIR OF EMER OP | 1 GS11 SEM04P EMER MNGMNT SUPV/EXP | 1 SGS08 |
| 28 | A024C DHS DIV CFO | 1 GS11 FAC03P ACCT COORD | 1 SPC03 |
| 29 | G027N DHS RSRCH ANALYSIS MG | 1 GS11 LAT04P ATTY II | 1 SPC05 |
| 30 | G027N DHS RSRCH ANALYSIS MG | 3 GS11 PQA02C QA MNGR | 3 SGS09 |
| 31 | G027N DHS RSRCH ANALYSIS MG | 1 GS11 PHS08P HEALTH PRGM SUPV/EXP | 1 SGS08 |
| 32 | G027N DHS RSRCH ANALYSIS MG | 1 GS11 SSP17P SOC SVCS SUPV/EXP | 1 SGS08 |
| 33 | N153N DHS/DBHS CLIN DIR | 1 GS11 SSP15C SOC SVCS MNGR | 1 SGS09 |
| 34 | G255C DYS ACADEMIC ADMIN | 1 GS11 CTR03C TRNG MNGR | 1 SGS10 |
| 35 | G008C RISK MNGMT ASST DIR | 1 GS11 SSP11P SOC SVCS COORD | 1 SGS07 |
| 36 | G076C ADMINST SVCS MGR | 2 GS10 HDH08P HR SUPV/EXP | 2 SGS08 |

| | | | | | |
|---|---|---|---|---|---|
| 1 | G076C ADMINST SVCS MGR | 1 GS10 | PPR05P | PROC SUPV/EXP | 1 SGS08 |
| 2 | G076C ADMINST SVCS MGR | 1 GS10 | SSP17P | SOC SVCS SUPV/EXP | 1 SGS08 |
| 3 | G076C ADMINST SVCS MGR | 1 GS10 | FBU01P | BUDGET ANLST | 1 SGS07 |
| 4 | G076C ADMINST SVCS MGR | 1 GS10 | PAS08I | EXEC ASST | 1 SGS07 |
| 5 | G076C ADMINST SVCS MGR | 1 GS10 | FFS02P | FISC SPPRT COORD | 1 SGS06 |
| 6 | V036C AGENCY PROC ADMIN | 1 GS10 | PPR05P | PROC SUPV/EXP | 1 SGS08 |
| 7 | G073C ATRNY | 1 GS10 | LAT03P | ATTY I | 1 SPC03 |
| 8 | A044C AUDIT COORD | 2 GS10 | FAU02P | AUDIT SUPV/EXP | 2 SPC04 |
| 9 | A044C AUDIT COORD | 1 GS10 | FAC03P | ACCT COORD | 1 SPC03 |
| 10 | A044C AUDIT COORD | 1 GS10 | FAU04P | AUDITOR II | 1 SPC02 |
| 11 | A044C AUDIT COORD | 3 GS10 | FFS05P | FISC SPPRT SUPV/EXP | 3 SGS07 |
| 12 | G100C DHS CO ADMIN III | 13 GS10 | SSP14C | SOC SVCS CO MNGR III | 13 SGS10 |
| 13 | L010C DHS DMS MED ASSTNCE M | 2 GS10 | FAC03P | ACCT COORD | 2 SPC03 |
| 14 | L010C DHS DMS MED ASSTNCE M | 1 GS10 | IIV01C | INVESTIGATIONS MNGR | 1 SGS09 |
| 15 | L010C DHS DMS MED ASSTNCE M | 1 GS10 | PQA02C | QA MNGR | 1 SGS09 |
| 16 | L010C DHS DMS MED ASSTNCE M | 1 GS10 | ILS04I | RULES & REGS COORD | 1 SGS08 |
| 17 | L010C DHS DMS MED ASSTNCE M | 2 GS10 | SSP17P | SOC SVCS SUPV/EXP | 2 SGS08 |
| 18 | L010C DHS DMS MED ASSTNCE M | 1 GS10 | SSP11P | SOC SVCS COORD | 1 SGS07 |
| 19 | E013C ED PRGM MGR | 1 GS10 | EES02P | ED PROF II | 1 SPC04 |
| 20 | A052C ACCNTNG COORD | 1 GS09 | FAC02P | ACCOUNTANT II | 1 SPC02 |
| 21 | A052C ACCNTNG COORD | 2 GS09 | FAC01P | ACCOUNTANT I | 2 SPC01 |
| 22 | A052C ACCNTNG COORD | 1 GS09 | FGM03C | GRANTS MNGR | 1 SGS07 |
| 23 | G288C ACOM DWS DIV MGR | 1 GS09 | SSP17P | SOC SVCS SUPV/EXP | 1 SGS08 |
| 24 | G110C ACOM DWS PRGM MGR | 1 GS09 | SSP17P | SOC SVCS SUPV/EXP | 1 SGS08 |
| 25 | A050C AGENCY FISCAL MGR | 2 GS09 | FFS05P | FISC SPPRT SUPV/EXP | 2 SGS07 |
| 26 | G111C DHS CO ADMIN II | 31 GS09 | SSP13C | SOC SVCS CO MNGR II | 31 SGS09 |
| 27 | G099C DHS PRGM ADMIN | 9 GS09 | PHS06C | HEALTH PRGM MNGR | 9 SPC05 |
| 28 | G099C DHS PRGM ADMIN | 1 GS09 | SLA03P | LAB SUPV/EXP | 1 SPC03 |
| 29 | G099C DHS PRGM ADMIN | 1 GS09 | FFS01C | FISC SPPRT ADMIN | 1 SGS10 |
| 30 | G099C DHS PRGM ADMIN | 1 GS09 | SSP13C | SOC SVCS CO MNGR II | 1 SGS09 |
| 31 | G099C DHS PRGM ADMIN | 22 GS09 | SSP15C | SOC SVCS MNGR | 22 SGS09 |
| 32 | G099C DHS PRGM ADMIN | 1 GS09 | TCO04P | CNSTRCT SUPV/EXP | 1 SGS08 |
| 33 | G099C DHS PRGM ADMIN | 8 GS09 | PHS08P | HEALTH PRGM SUPV/EXP | 8 SGS08 |
| 34 | G099C DHS PRGM ADMIN | 1 GS09 | HDH08P | HR SUPV/EXP | 1 SGS08 |
| 35 | G099C DHS PRGM ADMIN | 1 GS09 | PPR05P | PROC SUPV/EXP | 1 SGS08 |
| 36 | G099C DHS PRGM ADMIN | 5 GS09 | ILS04I | RULES & REGS COORD | 5 SGS08 |

As Engrossed: S3/31/25                                                    SB392

| | | | | |
|---|---|---|---|---|
| 1 | G099C DHS PRGM ADMIN | 23 GS09 SSP17P SOC SVCS SUPV/EXP | 23 SGS08 |
| 2 | G099C DHS PRGM ADMIN | 1 GS09 PAS08I EXEC ASST | 1 SGS07 |
| 3 | G099C DHS PRGM ADMIN | 1 GS09 FFS05P FISC SPPRT SUPV/EXP | 1 SGS07 |
| 4 | G099C DHS PRGM ADMIN | 10 GS09 PHS05P HEALTH PRGM COORD | 10 SGS07 |
| 5 | G099C DHS PRGM ADMIN | 1 GS09 HDH05P HR COORD | 1 SGS07 |
| 6 | G099C DHS PRGM ADMIN | 1 GS09 TIS01P INDST SAFETY COORD | 1 SGS07 |
| 7 | G099C DHS PRGM ADMIN | 1 GS09 TMA02C MAINT MNGR | 1 SGS07 |
| 8 | G099C DHS PRGM ADMIN | 4 GS09 SSP11P SOC SVCS COORD | 4 SGS07 |
| 9 | G099C DHS PRGM ADMIN | 1 GS09 TMA04P MAINT SUPV/EXP | 1 SGS06 |
| 10 | G099C DHS PRGM ADMIN | 1 GS09 PAS02P ADMIN COORD | 1 SGS04 |
| 11 | L040C DIETARY SVCS DIR | 1 GS09 TFS03C FOOD SVCS MNGR | 1 SGS09 |
| 12 | L040C DIETARY SVCS DIR | 2 GS09 MDI02P DIETICIAN SUPV/EXP | 2 MED06 |
| 13 | L040C DIETARY SVCS DIR | 1 GS09 MDI03P REGISTERED DIETICIAN | 1 MED05 |
| 14 | M011C FAM SVC WRKR CO SUPV | 28 GS09 SSP12C SOC SVCS CO MNGR I | 28 SGS08 |
| 15 | M011C FAM SVC WRKR CO SUPV | 1 GS09 SSP17P SOC SVCS SUPV/EXP | 1 SGS08 |
| 16 | A038C FISCAL SUPP MGR | 1 GS09 FFS05P FISC SPPRT SUPV/EXP | 1 SGS07 |
| 17 | G109C GRANTS MGR | 1 GS09 HDH08P HR SUPV/EXP | 1 SGS08 |
| 18 | G109C GRANTS MGR | 1 GS09 PPR05P PROC SUPV/EXP | 1 SGS08 |
| 19 | G109C GRANTS MGR | 1 GS09 SSP17P SOC SVCS SUPV/EXP | 1 SGS08 |
| 20 | G109C GRANTS MGR | 2 GS09 PPR02P PROC COORD | 2 SGS07 |
| 21 | G109C GRANTS MGR | 1 GS09 PDA02P DATA/RESEARCH SPEC | 1 SGS05 |
| 22 | G109C GRANTS MGR | 1 GS09 FGM02P GRANTS COORD | 1 SGS05 |
| 23 | G109C GRANTS MGR | 1 GS09 PAS02P ADMIN COORD | 1 SGS04 |
| 24 | M009C LIC CERT SOCIAL WRKR | 14 GS09 SCM03P LIC CLIN SOC WORKER | 14 SPC03 |
| 25 | M009C LIC CERT SOCIAL WRKR | 13 GS09 SCM04P LIC MASTER SOC WORKER | 13 SPC02 |
| 26 | M009C LIC CERT SOCIAL WRKR | 1 GS09 SCM06P LIC SOC WORKER | 1 SPC01 |
| 27 | L021C NRSNG HOME ASST ADMIN | 4 GS09 MHA02C NRSNG HOME ASST ADMIN | 4 SPC06 |
| 28 | M014C PRGM ELIG COORD III | 9 GS09 PPE04P PROG ELIG SUPV/EXP | 9 SGS07 |
| 29 | M014C PRGM ELIG COORD III | 3 GS09 PPE02P PROG ELIG SPEC I | 3 SGS05 |
| 30 | L033C PSYCHOLOGICAL EXAM | 11 GS09 MPS02P PSYCH EXAM | 11 MED03 |
| 31 | P004C PUB INFO MGR | 1 GS09 CPR05P PUB INFO COORD | 1 SGS07 |
| 32 | X038C QA MGR | 2 GS09 PQA02C QA MNGR | 2 SGS09 |
| 33 | X038C QA MGR | 1 GS09 IIN05P INSP SUPV/EXP | 1 SGS07 |
| 34 | E015C SPCL ED SUPV | 1 GS09 CTR02P TRAINER | 1 SGS07 |
| 35 | E024C TCHR SUPV | 1 GS09 EES01P ED PROF I | 1 SPC02 |
| 36 | M008C YOUTH PRGM DIR | 1 GS09 SSP15C SOC SVCS MNGR | 1 SGS09 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | A082C ACCOUNTANT II | 3 GS08 | FAC01P ACCOUNTANT I | 3 | SPC01 |
| 2 | G081C ACOM DWS DIV CHIEF | 1 GS08 | SSP17P SOC SVCS SUPV/EXP | 1 | SGS08 |
| 3 | G128C ACOM DWS FLD MGR II | 3 GS08 | SSP17P SOC SVCS SUPV/EXP | 3 | SGS08 |
| 4 | G127C ACOM DWS PRGM OP MGR | 5 GS08 | SSP17P SOC SVCS SUPV/EXP | 5 | SGS08 |
| 5 | R021C BUDGET ANLST | 1 GS08 | FBU01P BUDGET ANLST | 1 | SGS07 |
| 6 | R021C BUDGET ANLST | 1 GS08 | FFS05P FISC SPPRT SUPV/EXP | 1 | SGS07 |
| 7 | R021C BUDGET ANLST | 1 GS08 | PCR03P CLAIMS REV SUPV/EXP | 1 | SGS06 |
| 8 | R021C BUDGET ANLST | 1 GS08 | FGM04P GRANTS SUPV/EXP | 1 | SGS06 |
| 9 | A116C BUS OP MGR | 1 GS08 | FFS01C FISC SPPRT ADMIN | 1 | SGS10 |
| 10 | E035C CERT MSTRS TCHR | 6 GS08 | ETF06P TEACHER II | 6 | SGS07 |
| 11 | L050C CERT RESP THER TECH | 4 GS08 | MLM06C RESPIRATORY THER | 4 | MED04 |
| 12 | T031C DHS BEHAV HLTH PUB SA | 1 GS08 | SSE02C SEC MNGR | 1 | SGS07 |
| 13 | G130C DHS CO ADMIN I | 39 GS08 | SSP12C SOC SVCS CO MNGR I | 39 | SGS08 |
| 14 | M016C DHS FLD MGR | 5 GS08 | SSP17P SOC SVCS SUPV/EXP | 5 | SGS08 |
| 15 | A056C DHS FINAN SECT MGR | 4 GS08 | FFS05P FISC SPPRT SUPV/EXP | 4 | SGS07 |
| 16 | A056C DHS FINAN SECT MGR | 1 GS08 | FFS02P FISC SPPRT COORD | 1 | SGS06 |
| 17 | A056C DHS FINAN SECT MGR | 2 GS08 | FGM04P GRANTS SUPV/EXP | 2 | SGS06 |
| 18 | G152C DHS PRGM MGR | 2 GS08 | PHS06C HEALTH PRGM MNGR | 2 | SPC05 |
| 19 | G152C DHS PRGM MGR | 11 GS08 | PHS08P HEALTH PRGM SUPV/EXP | 11 | SGS08 |
| 20 | G152C DHS PRGM MGR | 2 GS08 | HDH08P HR SUPV/EXP | 2 | SGS08 |
| 21 | G152C DHS PRGM MGR | 26 GS08 | SSP17P SOC SVCS SUPV/EXP | 26 | SGS08 |
| 22 | G152C DHS PRGM MGR | 1 GS08 | TCO01P CNSTRCT COORD | 1 | SGS07 |
| 23 | G152C DHS PRGM MGR | 2 GS08 | FFS05P FISC SPPRT SUPV/EXP | 2 | SGS07 |
| 24 | G152C DHS PRGM MGR | 8 GS08 | PHS05P HEALTH PRGM COORD | 8 | SGS07 |
| 25 | G152C DHS PRGM MGR | 1 GS08 | IIV05P INVEST SUPV/EXP | 1 | SGS07 |
| 26 | G152C DHS PRGM MGR | 1 GS08 | CPR05P PUB INFO COORD | 1 | SGS07 |
| 27 | G152C DHS PRGM MGR | 8 GS08 | PQA01P QA COORD | 8 | SGS07 |
| 28 | G152C DHS PRGM MGR | 12 GS08 | SSP11P SOC SVCS COORD | 12 | SGS07 |
| 29 | G152C DHS PRGM MGR | 2 GS08 | PHS07P HEALTH PRGM SPEC | 2 | SGS06 |
| 30 | G152C DHS PRGM MGR | 3 GS08 | ILS02I HEARING OFF | 3 | SGS06 |
| 31 | G152C DHS PRGM MGR | 2 GS08 | IIV04P INVEST III | 2 | SGS06 |
| 32 | G152C DHS PRGM MGR | 2 GS08 | ILS03I LEGAL SPPRT SPEC | 2 | SGS06 |
| 33 | G152C DHS PRGM MGR | 2 GS08 | PPR01P PROC ANLST | 2 | SGS06 |
| 34 | G152C DHS PRGM MGR | 1 GS08 | CPR07P PUB INFO SPEC | 1 | SGS06 |
| 35 | G152C DHS PRGM MGR | 1 GS08 | PAS01P ADMIN ANLST | 1 | SGS05 |
| 36 | G152C DHS PRGM MGR | 1 GS08 | PPR04P PROC SPEC | 1 | SGS05 |

```
1    G152C DHS PRGM MGR           1 GS08 PAS02P ADMIN COORD            1 SGS04
2    G152C DHS PRGM MGR           1 GS08 TFM01P FACILITY COORD         1 SGS04
3    G152C DHS PRGM MGR           1 GS08 SIA21P INT AFFRS SUPV/EXP     1 LES04
4    G152C DHS PRGM MGR           1 GS08 IUS01P USER SPPRT ANLST       1 IST04
5    G083C DHS/DAAS DIV MGR       1 GS08 SSP17P SOC SVCS SUPV/EXP      1 SGS08
6    G129C DHS/DCO PRGM MGR       1 GS08 PQA02C QA MNGR                1 SGS09
7    G129C DHS/DCO PRGM MGR       5 GS08 SSP17P SOC SVCS SUPV/EXP      5 SGS08
8    E026C ED & INSTRCTN COORD    1 GS08 PQA02C QA MNGR                1 SGS09
9    E026C ED & INSTRCTN COORD    2 GS08 CTR04P TRNG SUPV/EXP          2 SGS08
10   E026C ED & INSTRCTN COORD    2 GS08 CTR02P TRAINER                2 SGS07
11   E031C ED PRGM COORD          1 GS08 CMA01P MRKTNG COORD           1 SGS05
12   M010C FAM SVC WRKR CLIN SPE  1 GS08 SCM04P LIC MASTER SOC WORKER  1 SPC02
13   M010C FAM SVC WRKR CLIN SPE  15 GS08 SSP17P SOC SVCS SUPV/EXP     15 SGS08
14   M010C FAM SVC WRKR CLIN SPE  4 GS08 SSP11P SOC SVCS COORD         4 SGS07
15   M010C FAM SVC WRKR CLIN SPE  7 GS08 SSP16P SOC SVCS SPEC          7 SGS06
16   M015C FAM SVC WRKR SUPV      144 GS08 SSP17P SOC SVCS SUPV/EXP    144 SGS08
17   M015C FAM SVC WRKR SUPV      18 GS08 SSP11P SOC SVCS COORD        18 SGS07
18   A047C FINAN ANLST II         2 GS08 FFS05P FISC SPPRT SUPV/EXP    2 SGS07
19   A047C FINAN ANLST II         1 GS08 FFS02P FISC SPPRT COORD       1 SGS06
20   X067C HEALTH FACLTS SURVYR   3 GS08 PQA01P QA COORD               3 SGS07
21   X067C HEALTH FACLTS SURVYR   19 GS08 IIN03P INSP III              19 SGS06
22   A066C INT AUD                1 GS08 FAU04P AUDITOR II             1 SPC02
23   A066C INT AUD                1 GS08 FBU01P BUDGET ANLST           1 SGS07
24   M100C LTSS - PRGM ELGBLTY S  15 GS08 SSP17P SOC SVCS SUPV/EXP     15 SGS08
25   M100C LTSS - PRGM ELGBLTY S  3 GS08 PPE04P PROG ELIG SUPV/EXP     3 SGS07
26   S004C MAINT MGR              1 GS08 TFM02C FACILITY MNGR          1 SGS07
27   R014C PERSONNEL MGR          3 GS08 HDH08P HR SUPV/EXP            3 SGS08
28   R014C PERSONNEL MGR          5 GS08 HDH04P HR ANLST               5 SGS06
29   V007C PROC COORD             4 GS08 PPR02P PROC COORD             4 SGS07
30   V007C PROC COORD             1 GS08 PPR01P PROC ANLST             1 SGS06
31   V004C PROC MGR               1 GS08 TCO01P CNSTRCT COORD          1 SGS07
32   V004C PROC MGR               3 GS08 PPR02P PROC COORD             3 SGS07
33   M018C PRGM ELGBLTY COORD II  22 GS08 PPE04P PROG ELIG SUPV/EXP    22 SGS07
34   M018C PRGM ELGBLTY COORD II  12 GS08 PPE02P PROG ELIG SPEC I      12 SGS05
35   A041C PRGM FISCAL MGR        2 GS08 FFS05P FISC SPPRT SUPV/EXP    2 SGS07
36   A041C PRGM FISCAL MGR        1 GS08 FGM04P GRANTS SUPV/EXP        1 SGS06
```

| 1  | X062C QA COORD             | 2 GS08 PQA04P QA SUPV/EXP          | 2 SGS08  |
| 2  | X062C QA COORD             | 1 GS08 SSP17P SOC SVCS SUPV/EXP    | 1 SGS08  |
| 3  | X062C QA COORD             | 2 GS08 FFS05P FISC SPPRT SUPV/EXP  | 2 SGS07  |
| 4  | X062C QA COORD             | 3 GS08 PQA01P QA COORD             | 3 SGS07  |
| 5  | X062C QA COORD             | 2 GS08 SSP11P SOC SVCS COORD       | 2 SGS07  |
| 6  | X062C QA COORD             | 1 GS08 IIV04P INVEST III           | 1 SGS06  |
| 7  | A060C SEN AUD              | 1 GS08 FAU02P AUDIT SUPV/EXP       | 1 SPC04  |
| 8  | A060C SEN AUD              | 13 GS08 FAU04P AUDITOR II          | 13 SPC02 |
| 9  | A060C SEN AUD              | 2 GS08 FAC01P ACCOUNTANT I         | 2 SPC01  |
| 10 | A060C SEN AUD              | 1 GS08 FFS05P FISC SPPRT SUPV/EXP  | 1 SGS07  |
| 11 | A060C SEN AUD              | 1 GS08 FFS02P FISC SPPRT COORD     | 1 SGS06  |
| 12 | A060C SEN AUD              | 1 GS08 PPE02P PROG ELIG SPEC I     | 1 SGS05  |
| 13 | E023C TRNG PROJ MGR        | 1 GS08 CTR03C TRNG MNGR            | 1 SGS10  |
| 14 | E023C TRNG PROJ MGR        | 1 GS08 PHS08P HEALTH PRGM SUPV/EXP | 1 SGS08  |
| 15 | E023C TRNG PROJ MGR        | 1 GS08 HDH08P HR SUPV/EXP          | 1 SGS08  |
| 16 | E023C TRNG PROJ MGR        | 1 GS08 CTR04P TRNG SUPV/EXP        | 1 SGS08  |
| 17 | E023C TRNG PROJ MGR        | 1 GS08 PQA01P QA COORD             | 1 SGS07  |
| 18 | E023C TRNG PROJ MGR        | 2 GS08 CTR02P TRAINER              | 2 SGS07  |
| 19 | M012C YOUTH PRGM MGR       | 1 GS08 IMP02C MILITARY PRGM MNGR   | 1 SGS09  |
| 20 | A089C ACCOUNTANT I         | 7 GS07 FFS02P FISC SPPRT COORD     | 7 SGS06  |
| 21 | G149C ACOM DWS FLD MGR I   | 3 GS07 PPE04P PROG ELIG SUPV/EXP   | 3 SGS07  |
| 22 | G149C ACOM DWS FLD MGR I   | 1 GS07 SSP11P SOC SVCS COORD       | 1 SGS07  |
| 23 | G149C ACOM DWS FLD MGR I   | 1 GS07 PPE02P PROG ELIG SPEC I     | 1 SGS05  |
| 24 | G181C ACOM DWS PRGM MONITOR| 2 GS07 PPE04P PROG ELIG SUPV/EXP   | 2 SGS07  |
| 25 | G181C ACOM DWS PRGM MONITOR| 1 GS07 FFS02P FISC SPPRT COORD     | 1 SGS06  |
| 26 | G181C ACOM DWS PRGM MONITOR| 1 GS07 PPE03P PROG ELIG SPEC II    | 1 SGS06  |
| 27 | G181C ACOM DWS PRGM MONITOR| 1 GS07 PPE02P PROG ELIG SPEC I     | 1 SGS05  |
| 28 | G181C ACOM DWS PRGM MONITOR| 1 GS07 IUS01P USER SPPRT ANLST     | 1 IST04  |
| 29 | G209C ACOM DWS PRGM SUPV   | 2 GS07 PPE04P PROG ELIG SUPV/EXP   | 2 SGS07  |
| 30 | G196C ACOM DWS SAT OFF SUPV| 1 GS07 SSP16P SOC SVCS SPEC        | 1 SGS06  |
| 31 | G138C AGENCY ADMINST REV OF| 1 GS07 PAS08I EXEC ASST            | 1 SGS07  |
| 32 | G138C AGENCY ADMINST REV OF| 1 GS07 FFS02P FISC SPPRT COORD     | 1 SGS06  |
| 33 | G138C AGENCY ADMINST REV OF| 3 GS07 ILS02I HEARING OFF          | 3 SGS06  |
| 34 | R024C ASST PERSONNEL MGR   | 4 GS07 HDH08P HR SUPV/EXP          | 4 SGS08  |
| 35 | R024C ASST PERSONNEL MGR   | 8 GS07 HDH04P HR ANLST             | 8 SGS06  |
| 36 | R024C ASST PERSONNEL MGR   | 5 GS07 HDH07P HR SPEC              | 5 SGS04  |

| # | | | | |
|---|---|---|---|---|
| 1 | A081C AUD | 1 GS07 FAU03P AUDITOR I | 1 SPC01 |
| 2 | A081C AUD | 1 GS07 FFS02P FISC SPPRT COORD | 1 SGS06 |
| 3 | A081C AUD | 1 GS07 SSP16P SOC SVCS SPEC | 1 SGS06 |
| 4 | V008C BUYER SUPV | 1 GS07 FFS02P FISC SPPRT COORD | 1 SGS06 |
| 5 | S008C CAMPUS MAINT SUPV | 1 GS07 TST03P LIC TRADES SUPV/EXP | 1 SGS08 |
| 6 | S008C CAMPUS MAINT SUPV | 1 GS07 TST05P SKILL TRADES SUPV/EXP | 1 SGS07 |
| 7 | S008C CAMPUS MAINT SUPV | 1 GS07 TMA03P MAINT SPEC | 1 SGS04 |
| 8 | M043C DDS PRGM COORD | 3 GS07 PHS05P HEALTH PRGM COORD | 3 SGS07 |
| 9 | P065C DEV SPEC | 1 GS07 HDH07P HR SPEC | 1 SGS04 |
| 10 | G131C DHS BEHAV HLTH MED BU | 1 GS07 PAS04C ADMIN SUPV | 1 SGS06 |
| 11 | A055C DHS INSTITUTION BUS M | 4 GS07 FFS03C FISC SPPRT MNGR | 4 SGS09 |
| 12 | G183C DHS PRGM COORD | 2 GS07 SCM06P LIC SOC WORKER | 2 SPC01 |
| 13 | G183C DHS PRGM COORD | 1 GS07 CME02P EDITOR | 1 SGS07 |
| 14 | G183C DHS PRGM COORD | 2 GS07 PAS08I EXEC ASST | 2 SGS07 |
| 15 | G183C DHS PRGM COORD | 60 GS07 PHS05P HEALTH PRGM COORD | 60 SGS07 |
| 16 | G183C DHS PRGM COORD | 2 GS07 PPR02P PROC COORD | 2 SGS07 |
| 17 | G183C DHS PRGM COORD | 4 GS07 PQA01P QA COORD | 4 SGS07 |
| 18 | G183C DHS PRGM COORD | 7 GS07 SSP11P SOC SVCS COORD | 7 SGS07 |
| 19 | G183C DHS PRGM COORD | 2 GS07 CTR02P TRAINER | 2 SGS07 |
| 20 | G183C DHS PRGM COORD | 3 GS07 PCR03P CLAIMS REV SUPV/EXP | 3 SGS06 |
| 21 | G183C DHS PRGM COORD | 2 GS07 FFS02P FISC SPPRT COORD | 2 SGS06 |
| 22 | G183C DHS PRGM COORD | 2 GS07 PHS07P HEALTH PRGM SPEC | 2 SGS06 |
| 23 | G183C DHS PRGM COORD | 1 GS07 HDH04P HR ANLST | 1 SGS06 |
| 24 | G183C DHS PRGM COORD | 1 GS07 ILS03I LEGAL SPPRT SPEC | 1 SGS06 |
| 25 | G183C DHS PRGM COORD | 2 GS07 PPE03P PROG ELIG SPEC II | 2 SGS06 |
| 26 | G183C DHS PRGM COORD | 5 GS07 PQA03P QA SPEC | 5 SGS06 |
| 27 | G183C DHS PRGM COORD | 13 GS07 SSP16P SOC SVCS SPEC | 13 SGS06 |
| 28 | G183C DHS PRGM COORD | 1 GS07 PAS01P ADMIN ANLST | 1 SGS05 |
| 29 | G183C DHS PRGM COORD | 1 GS07 PAS13C POLICY COORD | 1 SGS05 |
| 30 | G183C DHS PRGM COORD | 1 GS07 TIW03P INVENTORY SPEC | 1 SGS03 |
| 31 | G183C DHS PRGM COORD | 1 GS07 PAS09P LICENSING COORD | 1 SGS03 |
| 32 | G183C DHS PRGM COORD | 1 GS07 PAS03P ADMIN SPEC | 1 SGS02 |
| 33 | G267C DHS PRGM ELGBLTY ANLS | 18 GS07 PPE03P PROG ELIG SPEC II | 18 SGS06 |
| 34 | G267C DHS PRGM ELGBLTY ANLS | 2 GS07 PPE02P PROG ELIG SPEC I | 2 SGS05 |
| 35 | M042C DHS STAFF SUPV | 2 GS07 IIV05P INVEST SUPV/EXP | 2 SGS07 |
| 36 | M042C DHS STAFF SUPV | 1 GS07 SSP11P SOC SVCS COORD | 1 SGS07 |

| 1 | G153C DHS/DAAS PRGM SUPV | 2 GS07 SSP11P SOC SVCS COORD | 2 SGS07 |
| 2 | G153C DHS/DAAS PRGM SUPV | 1 GS07 PQA03P QA SPEC | 1 SGS06 |
| 3 | G182C DHS/DDS PRGM COORD | 32 GS07 PHS05P HEALTH PRGM COORD | 32 SGS07 |
| 4 | G182C DHS/DDS PRGM COORD | 1 GS07 PQA01P QA COORD | 1 SGS07 |
| 5 | G082C DHS/DYS ADMISNS EVAL | 1 GS07 SSP11P SOC SVCS COORD | 1 SGS07 |
| 6 | L055C DIETICIAN | 2 GS07 MDI01P DIETICIAN | 2 MED03 |
| 7 | S019C DIR MAINT | 1 GS07 TMA04P MAINT SUPV/EXP | 1 SGS06 |
| 8 | E048C ED & INSTRCTN SPEC | 1 GS07 ETF06P TEACHER II | 1 SGS07 |
| 9 | E048C ED & INSTRCTN SPEC | 1 GS07 CTR02P TRAINER | 1 SGS07 |
| 10 | E048C ED & INSTRCTN SPEC | 10 GS07 EEP05P ED PRGM SPEC | 10 SGS06 |
| 11 | E048C ED & INSTRCTN SPEC | 3 GS07 ETF05P TEACHER I | 3 SGS06 |
| 12 | E032C ED CNSLR | 1 GS07 SCM07P SCHOOL COUNSELOR | 1 SPC01 |
| 13 | C010C EXEC ASST TO THE DIR | 1 GS07 PAS08I EXEC ASST | 1 SGS07 |
| 14 | M027C FAM SVC WRKR SPEC | 670 GS07 SSP16P SOC SVCS SPEC | 670 SGS06 |
| 15 | M040C FAM SVCS PRGM COORD | 1 GS07 FFS02P FISC SPPRT COORD | 1 SGS06 |
| 16 | M040C FAM SVCS PRGM COORD | 1 GS07 SSP16P SOC SVCS SPEC | 1 SGS06 |
| 17 | A076C FINAN PRGM ANLST | 2 GS07 FFS02P FISC SPPRT COORD | 2 SGS06 |
| 18 | A075C FINAN ANLST I | 1 GS07 FFS02P FISC SPPRT COORD | 1 SGS06 |
| 19 | A075C FINAN ANLST I | 1 GS07 FGM02P GRANTS COORD | 1 SGS05 |
| 20 | X125C FRAUD INVSTIGTR COORD | 2 GS07 IIV05P INVEST SUPV/EXP | 2 SGS07 |
| 21 | G147C GRANTS COORD | 1 GS07 FBU01P BUDGET ANLST | 1 SGS07 |
| 22 | G147C GRANTS COORD | 1 GS07 FFS02P FISC SPPRT COORD | 1 SGS06 |
| 23 | G147C GRANTS COORD | 2 GS07 FGM02P GRANTS COORD | 2 SGS05 |
| 24 | L048C HEALTH PRGM SPEC II | 1 GS07 PHS05P HEALTH PRGM COORD | 1 SGS07 |
| 25 | L062C LPN SUPV | 9 GS07 MNU02P LPN SUPV/EXP | 9 MED03 |
| 26 | L062C LPN SUPV | 3 GS07 MNU01P LPN | 3 MED02 |
| 27 | M026C LIC SOCIAL WRKR | 7 GS07 SCM06P LIC SOC WORKER | 7 SPC01 |
| 28 | M026C LIC SOCIAL WRKR | 1 GS07 SCM01I CHAPLAIN | 1 SGS06 |
| 29 | M099C LTSS - PRGM ELGBLTY S | 131 GS07 PPE03P PROG ELIG SPEC II | 131 SGS06 |
| 30 | M099C LTSS - PRGM ELGBLTY S | 79 GS07 PPE02P PROG ELIG SPEC I | 79 SGS05 |
| 31 | S017C MAINT COORD | 1 GS07 TIW02P INVENTORY MNGR | 1 SGS06 |
| 32 | S017C MAINT COORD | 3 GS07 TMA04P MAINT SUPV/EXP | 3 SGS06 |
| 33 | S017C MAINT COORD | 1 GS07 TMA03P MAINT SPEC | 1 SGS04 |
| 34 | M039C MEDICAID SVCS SUPV | 1 GS07 PQA03P QA SPEC | 1 SGS06 |
| 35 | L061C MED TECHNOLOGIST | 2 GS07 MLM02C MED TECHNOLOGIST | 2 MED04 |
| 36 | A065C PYRLL SVCS COORD | 1 GS07 FFS02P FISC SPPRT COORD | 1 SGS06 |

| 1 | P020C PROD ARTIST | 2 GS07 CME03P GRAPHIC ARTIST | 2 SGS07 |
| 2 | M025C PRGM ELGBLTY COORD I | 27 GS07 PPE04P PROG ELIG SUPV/EXP | 27 SGS07 |
| 3 | M025C PRGM ELGBLTY COORD I | 1 GS07 IIV03P INVEST II | 1 SGS05 |
| 4 | M025C PRGM ELGBLTY COORD I | 5 GS07 PPE02P PROG ELIG SPEC I | 5 SGS05 |
| 5 | M037C PRGM ELGBLTY SUPV | 86 GS07 PPE04P PROG ELIG SUPV/EXP | 86 SGS07 |
| 6 | M037C PRGM ELGBLTY SUPV | 1 GS07 PPE03P PROG ELIG SPEC II | 1 SGS06 |
| 7 | M037C PRGM ELGBLTY SUPV | 23 GS07 PPE02P PROG ELIG SPEC I | 23 SGS05 |
| 8 | P013C PUB INFO COORD | 3 GS07 CPR07P PUB INFO SPEC | 3 SGS06 |
| 9 | X095C QA ANLST | 5 GS07 PQA04P QA SUPV/EXP | 5 SGS08 |
| 10 | X095C QA ANLST | 7 GS07 PQA03P QA SPEC | 7 SGS06 |
| 11 | X095C QA ANLST | 3 GS07 PPE02P PROG ELIG SPEC I | 3 SGS05 |
| 12 | L052C REHAB FCLTY SUPV | 2 GS07 MRE02P REHAB COORD | 2 MED02 |
| 13 | A072C RSRCH & STATS MGR | 1 GS07 PDA01P DATA/RESEARCH ANLST | 1 SGS07 |
| 14 | A063C RSRCH & STATS SUPV | 1 GS07 PDA01P DATA/RESEARCH ANLST | 1 SGS07 |
| 15 | M024C RES SVCS MGR | 1 GS07 PHS05P HEALTH PRGM COORD | 1 SGS07 |
| 16 | M024C RES SVCS MGR | 12 GS07 PRC07C RES CRE MNGR | 12 SGS07 |
| 17 | M024C RES SVCS MGR | 1 GS07 PRC02C RES SVCS MNGR | 1 SGS07 |
| 18 | E040C STAFF DEV COORD | 6 GS07 CTR04P TRNG SUPV/EXP | 6 SGS08 |
| 19 | E040C STAFF DEV COORD | 1 GS07 PPE04P PROG ELIG SUPV/EXP | 1 SGS07 |
| 20 | E040C STAFF DEV COORD | 1 GS07 PQA01P QA COORD | 1 SGS07 |
| 21 | E040C STAFF DEV COORD | 7 GS07 CTR02P TRAINER | 7 SGS07 |
| 22 | E040C STAFF DEV COORD | 1 GS07 EEP05P ED PRGM SPEC | 1 SGS06 |
| 23 | E040C STAFF DEV COORD | 1 GS07 IIV03P INVEST II | 1 SGS05 |
| 24 | M023C SUB ABUSE PRGM COORD | 1 GS07 SCM09P SUB USE DIS SPEC | 1 SGS06 |
| 25 | A092C ACOM DWS FLD TAX REP | 1 GS06 PPE02P PROG ELIG SPEC I | 1 SGS05 |
| 26 | G217C ACOM DWS WRKFRCE SPEC | 29 GS06 PPE02P PROG ELIG SPEC I | 29 SGS05 |
| 27 | C037C ADMINST ANLST | 1 GS06 HDH04P HR ANLST | 1 SGS06 |
| 28 | C037C ADMINST ANLST | 4 GS06 PPR01P PROC ANLST | 4 SGS06 |
| 29 | C037C ADMINST ANLST | 57 GS06 PAS01P ADMIN ANLST | 57 SGS05 |
| 30 | C037C ADMINST ANLST | 1 GS06 PPR04P PROC SPEC | 1 SGS05 |
| 31 | C037C ADMINST ANLST | 2 GS06 PPE02P PROG ELIG SPEC I | 2 SGS05 |
| 32 | C037C ADMINST ANLST | 1 GS06 SSP08P SOC SVCS ADVISOR | 1 SGS05 |
| 33 | C037C ADMINST ANLST | 2 GS06 PAS02P ADMIN COORD | 2 SGS04 |
| 34 | C037C ADMINST ANLST | 4 GS06 FFS04P FISC SPPRT SPEC | 4 SGS04 |
| 35 | C037C ADMINST ANLST | 1 GS06 HDH07P HR SPEC | 1 SGS04 |
| 36 | C037C ADMINST ANLST | 1 GS06 PAS12P MAILROOM SUPV/EXP | 1 SGS02 |

As Engrossed: S3/31/25                                           SB392

| 1 | M045C ADULT PROT SVCS WRKR | 43 GS06 SSP16P SOC SVCS SPEC | 43 SGS06 |
| 2 | R027C BUDGET SPEC | 2 GS06 PAS01P ADMIN ANLST | 2 SGS05 |
| 3 | R027C BUDGET SPEC | 3 GS06 FBU03P BUDGET SPEC | 3 SGS05 |
| 4 | R027C BUDGET SPEC | 15 GS06 FFS04P FISC SPPRT SPEC | 15 SGS04 |
| 5 | E044C CERT BACHELORS TCHR | 1 GS06 EEP05P ED PRGM SPEC | 1 SGS06 |
| 6 | E044C CERT BACHELORS TCHR | 14 GS06 ETF05P TEACHER I | 14 SGS06 |
| 7 | M057C CHAPLAIN | 1 GS06 SCM01I CHAPLAIN | 1 SGS06 |
| 8 | M053C CHILD CARE SVC SPEC | 9 GS06 IIN02P INSP II | 9 SGS05 |
| 9 | M053C CHILD CARE SVC SPEC | 2 GS06 PAS09P LICENSING COORD | 2 SGS03 |
| 10 | R026C CR/EMP REL COORD | 1 GS06 HDH04P HR ANLST | 1 SGS06 |
| 11 | G170C DHS ADMINST REV OFF | 6 GS06 ILS02I HEARING OFF | 6 SGS06 |
| 12 | L044C DHS BEHAV HLTH CASE R | 1 GS06 SSP16P SOC SVCS SPEC | 1 SGS06 |
| 13 | G184C DHS PRGM CONS | 2 GS06 ILS03I LEGAL SPPRT SPEC | 2 SGS06 |
| 14 | G210C DHS PRGM SPEC | 2 GS06 PHS05P HEALTH PRGM COORD | 2 SGS07 |
| 15 | G210C DHS PRGM SPEC | 23 GS06 SSP11P SOC SVCS COORD | 23 SGS07 |
| 16 | G210C DHS PRGM SPEC | 1 GS06 CTR02P TRAINER | 1 SGS07 |
| 17 | G210C DHS PRGM SPEC | 3 GS06 FFS02P FISC SPPRT COORD | 3 SGS06 |
| 18 | G210C DHS PRGM SPEC | 2 GS06 ILS03I LEGAL SPPRT SPEC | 2 SGS06 |
| 19 | G210C DHS PRGM SPEC | 1 GS06 SSP16P SOC SVCS SPEC | 1 SGS06 |
| 20 | G210C DHS PRGM SPEC | 5 GS06 PAS01P ADMIN ANLST | 5 SGS05 |
| 21 | G210C DHS PRGM SPEC | 2 GS06 IIN02P INSP II | 2 SGS05 |
| 22 | G210C DHS PRGM SPEC | 1 GS06 IIV03P INVEST II | 1 SGS05 |
| 23 | G210C DHS PRGM SPEC | 1 GS06 PPR04P PROC SPEC | 1 SGS05 |
| 24 | G210C DHS PRGM SPEC | 6 GS06 PAS02P ADMIN COORD | 6 SGS04 |
| 25 | G198C DHS/DAAS PRGM SPEC | 2 GS06 PHS05P HEALTH PRGM COORD | 2 SGS07 |
| 26 | G198C DHS/DAAS PRGM SPEC | 5 GS06 SSP11P SOC SVCS COORD | 5 SGS07 |
| 27 | G198C DHS/DAAS PRGM SPEC | 2 GS06 PAS09P LICENSING COORD | 2 SGS03 |
| 28 | T052C DHS/DBHS PUB SAFE SUP | 4 GS06 SLE02P POLICE OFF | 4 LES01 |
| 29 | P021C EDITOR | 1 GS06 CME02P EDITOR | 1 SGS07 |
| 30 | M051C FAM SVC WRKR | 40 GS06 SSP16P SOC SVCS SPEC | 40 SGS06 |
| 31 | M051C FAM SVC WRKR | 5 GS06 IIN02P INSP II | 5 SGS05 |
| 32 | A074C FISCAL SUPP SUPV | 6 GS06 FFS05P FISC SPPRT SUPV/EXP | 6 SGS07 |
| 33 | A074C FISCAL SUPP SUPV | 3 GS06 FFS02P FISC SPPRT COORD | 3 SGS06 |
| 34 | A074C FISCAL SUPP SUPV | 1 GS06 PAS01P ADMIN ANLST | 1 SGS05 |
| 35 | A074C FISCAL SUPP SUPV | 4 GS06 FFS04P FISC SPPRT SPEC | 4 SGS04 |
| 36 | X156C FRAUD INVSTIGTR | 3 GS06 IIV03P INVEST II | 3 SGS05 |

As Engrossed:  S3/31/25                                          SB392

| 1  | G180C GRANTS ANLST         | 2 GS06 SSP11P SOC SVCS COORD        | 2 SGS07   |
| 2  | G180C GRANTS ANLST         | 1 GS06 FFS02P FISC SPPRT COORD      | 1 SGS06   |
| 3  | G180C GRANTS ANLST         | 1 GS06 ILS03I LEGAL SPPRT SPEC      | 1 SGS06   |
| 4  | G180C GRANTS ANLST         | 6 GS06 PPR01P PROC ANLST            | 6 SGS06   |
| 5  | G180C GRANTS ANLST         | 1 GS06 IIV03P INVEST II             | 1 SGS05   |
| 6  | G180C GRANTS ANLST         | 12 GS06 FGM01P GRANTS ANLST         | 12 SGS04  |
| 7  | G214C GRANTS SPEC          | 1 GS06 FFS04P FISC SPPRT SPEC       | 1 SGS04   |
| 8  | G214C GRANTS SPEC          | 1 GS06 FGM01P GRANTS ANLST          | 1 SGS04   |
| 9  | G214C GRANTS SPEC          | 1 GS06 IIN01P INSP I                | 1 SGS04   |
| 10 | P049C GRAPHIC ARTIST       | 1 GS06 CMA01P MRKTNG COORD          | 1 SGS05   |
| 11 | L053C HEALTH PRGM SPEC I   | 1 GS06 HDH04P HR ANLST              | 1 SGS06   |
| 12 | R025C HR ANLST             | 17 GS06 HDH04P HR ANLST             | 17 SGS06  |
| 13 | R025C HR ANLST             | 3 GS06 HDH07P HR SPEC               | 3 SGS04   |
| 14 | R029C HR RECRUITER         | 1 GS06 HBE02P BENE COORD            | 1 SGS06   |
| 15 | R029C HR RECRUITER         | 4 GS06 HDH04P HR ANLST              | 4 SGS06   |
| 16 | X101C INT AFFRS INVSTIGTR  | 5 GS06 IIV03P INVEST II             | 5 SGS05   |
| 17 | X101C INT AFFRS INVSTIGTR  | 1 GS06 SIA19P INT AFFRS INVEST      | 1 LES03   |
| 18 | G179C LEGAL SVCS SPEC      | 2 GS06 FFS02P FISC SPPRT COORD      | 2 SGS06   |
| 19 | G179C LEGAL SVCS SPEC      | 8 GS06 ILS03I LEGAL SPPRT SPEC      | 8 SGS06   |
| 20 | L069C LPN                  | 2 GS06 SSP16P SOC SVCS SPEC         | 2 SGS06   |
| 21 | L069C LPN                  | 1 GS06 PAS01P ADMIN ANLST           | 1 SGS05   |
| 22 | L069C LPN                  | 2 GS06 THT01I CNA                   | 2 SGS03   |
| 23 | L069C LPN                  | 188 GS06 MNU01P LPN                 | 188 MED02 |
| 24 | L069C LPN                  | 4 GS06 MRE03P REHAB INSTRUCTOR      | 4 MED02   |
| 25 | S033C MAINT SUPV           | 1 GS06 TST02P LIC TRADES            | 1 SGS07   |
| 26 | S033C MAINT SUPV           | 1 GS06 PRC02C RES SVCS MNGR         | 1 SGS07   |
| 27 | S033C MAINT SUPV           | 3 GS06 TMA04P MAINT SUPV/EXP        | 3 SGS06   |
| 28 | S033C MAINT SUPV           | 1 GS06 TAT09P PRINTER SUPV/EXP      | 1 SGS05   |
| 29 | S033C MAINT SUPV           | 3 GS06 TMA03P MAINT SPEC            | 3 SGS04   |
| 30 | P031C MEDIA SPEC           | 1 GS06 CME04P MEDIA SPEC            | 1 SGS05   |
| 31 | P031C MEDIA SPEC           | 1 GS06 CMA03P MRKTNG SPEC           | 1 SGS04   |
| 32 | C013C MED SVCS REP         | 1 GS06 PCR03P CLAIMS REV SUPV/EXP   | 1 SGS06   |
| 33 | G166C MIL PRGM COORD       | 3 GS06 SSP11P SOC SVCS COORD        | 3 SGS07   |
| 34 | G124C OMBUDSMAN            | 1 GS06 SSP11P SOC SVCS COORD        | 1 SGS07   |
| 35 | G178C PLCY DEV COORD       | 1 GS06 ILS03I LEGAL SPPRT SPEC      | 1 SGS06   |
| 36 | G178C PLCY DEV COORD       | 4 GS06 PAS01P ADMIN ANLST           | 4 SGS05   |

| | | | | | |
|---|---|---|---|---|---|
| 1 | M066C PRGM ELGBLTY SPEC | 1 GS06 | SSP16P SOC SVCS SPEC | 1 | SGS06 |
| 2 | M066C PRGM ELGBLTY SPEC | 846 GS06 | PPE02P PROG ELIG SPEC I | 846 | SGS05 |
| 3 | A084C PRGM/FLD AUDIT SPEC | 1 GS06 | FFS02P FISC SPPRT COORD | 1 | SGS06 |
| 4 | A084C PRGM/FLD AUDIT SPEC | 1 GS06 | TIW04P INVENTORY SUPV/EXP | 1 | SGS05 |
| 5 | A084C PRGM/FLD AUDIT SPEC | 1 GS06 | PRC06C RES CRE TM SUPV/EXP | 1 | SGS05 |
| 6 | L103C PSYCHOLOGICAL EVAL | 3 GS06 | MPS01P PSYCH EVALUATOR | 3 | SGS03 |
| 7 | X154C PUB ASSTNCE INVSTIGTR | 20 GS06 | IIV03P INVEST II | 20 | SGS05 |
| 8 | X136C QA REVER | 30 GS06 | PQA03P QA SPEC | 30 | SGS06 |
| 9 | C026C REC/INTAKE SUPV | 1 GS06 | PAS15P RECORDS SUPV/EXP | 1 | SGS06 |
| 10 | C026C REC/INTAKE SUPV | 1 GS06 | PAS01P ADMIN ANLST | 1 | SGS05 |
| 11 | L060C REHAB INSTRUCTOR SUPV | 16 GS06 | PRC06C RES CRE TM SUPV/EXP | 16 | SGS05 |
| 12 | L060C REHAB INSTRUCTOR SUPV | 10 GS06 | PRC05P RES CRE SUPV/EXP | 10 | SGS04 |
| 13 | L051C REHAB CNSLR | 1 GS06 | MRE02P REHAB COORD | 1 | MED02 |
| 14 | B076C RSRCH PROJ ANLST | 3 GS06 | PAS01P ADMIN ANLST | 3 | SGS05 |
| 15 | B076C RSRCH PROJ ANLST | 2 GS06 | PPE02P PROG ELIG SPEC I | 2 | SGS05 |
| 16 | B076C RSRCH PROJ ANLST | 4 GS06 | FFS04P FISC SPPRT SPEC | 4 | SGS04 |
| 17 | M098C RES CARE SHIFT MGR | 54 GS06 | PRC06C RES CRE TM SUPV/EXP | 54 | SGS05 |
| 18 | M098C RES CARE SHIFT MGR | 1 GS06 | PRC05P RES CRE SUPV/EXP | 1 | SGS04 |
| 19 | X094C SVCS & PRGM LIC SPEC | 1 GS06 | PAS01P ADMIN ANLST | 1 | SGS05 |
| 20 | X094C SVCS & PRGM LIC SPEC | 5 GS06 | IIN02P INSP II | 5 | SGS05 |
| 21 | X094C SVCS & PRGM LIC SPEC | 1 GS06 | IIV03P INVEST II | 1 | SGS05 |
| 22 | X094C SVCS & PRGM LIC SPEC | 1 GS06 | PAS09P LICENSING COORD | 1 | SGS03 |
| 23 | S022C SKILLED TRADES SUPV | 5 GS06 | TST05P SKILL TRADES SUPV/EXP | 5 | SGS07 |
| 24 | S022C SKILLED TRADES SUPV | 3 GS06 | TMA04P MAINT SUPV/EXP | 3 | SGS06 |
| 25 | S022C SKILLED TRADES SUPV | 1 GS06 | TST04P SKILL TRADES | 1 | SGS06 |
| 26 | M054C SOCIAL SVC WRKR | 10 GS06 | PHS05P HEALTH PRGM COORD | 10 | SGS07 |
| 27 | M054C SOCIAL SVC WRKR | 1 GS06 | PQA03P QA SPEC | 1 | SGS06 |
| 28 | E046C TRNG INSTRUCTOR | 21 GS06 | CTR02P TRAINER | 21 | SGS07 |
| 29 | G202C VOL PRGM COORD | 2 GS06 | PHS05P HEALTH PRGM COORD | 2 | SGS07 |
| 30 | G202C VOL PRGM COORD | 1 GS06 | PAS02P ADMIN COORD | 1 | SGS04 |
| 31 | S021C WAT FILT/WASTE DIS PL | 1 GS06 | TST03P LIC TRADES SUPV/EXP | 1 | SGS08 |
| 32 | S021C WAT FILT/WASTE DIS PL | 1 GS06 | TMA03P MAINT SPEC | 1 | SGS04 |
| 33 | M047C YOUTH SVCS ADVSR | 11 GS06 | SSP08P SOC SVCS ADVISOR | 11 | SGS05 |
| 34 | C036C ADMINST REV ANLST | 2 GS05 | PAS01P ADMIN ANLST | 2 | SGS05 |
| 35 | C050C ADMINST SUPP SUPV | 4 GS05 | TFS04C FOOD SVCS SUPV/EXP | 4 | SGS05 |
| 36 | C050C ADMINST SUPP SUPV | 6 GS05 | PAS02P ADMIN COORD | 6 | SGS04 |

| 1  | C050C ADMINST SUPP SUPV      | 1 GS05 FFS04P FISC SPPRT SPEC    | 1 SGS04  |
| 2  | C050C ADMINST SUPP SUPV      | 1 GS05 TAT08P PRINTER            | 1 SGS04  |
| 3  | A088C ASSETS COORD           | 2 GS05 PPR04P PROC SPEC          | 2 SGS05  |
| 4  | A088C ASSETS COORD           | 1 GS05 FFS04P FISC SPPRT SPEC    | 1 SGS04  |
| 5  | A088C ASSETS COORD           | 1 GS05 TMA03P MAINT SPEC         | 1 SGS04  |
| 6  | R033C BENE ANLST             | 1 GS05 HBE01P BENE ANLST         | 1 SGS04  |
| 7  | S041C BOILER OP              | 4 GS05 TST04P SKILL TRADES       | 4 SGS06  |
| 8  | S041C BOILER OP              | 2 GS05 TMA03P MAINT SPEC         | 2 SGS04  |
| 9  | S025C BUILDING AND GROUNDS   | 1 GS05 TMA05P MAINT TECH         | 1 SGS03  |
| 10 | C022C BUS OP SPEC            | 1 GS05 ILS03I LEGAL SPPRT SPEC   | 1 SGS06  |
| 11 | V014C BUYER                  | 2 GS05 PPR04P PROC SPEC          | 2 SGS05  |
| 12 | V014C BUYER                  | 1 GS05 PAS14P RECORDS COORD      | 1 SGS05  |
| 13 | B090C ENG TECH               | 7 GS05 TMA03P MAINT SPEC         | 7 SGS04  |
| 14 | A091C FISCAL SUPP ANLST      | 2 GS05 PAS01P ADMIN ANLST        | 2 SGS05  |
| 15 | A091C FISCAL SUPP ANLST      | 1 GS05 PAS07I CO ADMIN SUPV      | 1 SGS04  |
| 16 | A091C FISCAL SUPP ANLST      | 16 GS05 FFS04P FISC SPPRT SPEC   | 16 SGS04 |
| 17 | A091C FISCAL SUPP ANLST      | 2 GS05 HDH07P HR SPEC            | 2 SGS04  |
| 18 | A091C FISCAL SUPP ANLST      | 11 GS05 PAS03P ADMIN SPEC        | 11 SGS02 |
| 19 | L070C HEALTH CARE ANLST      | 1 GS05 PAS01P ADMIN ANLST        | 1 SGS05  |
| 20 | L070C HEALTH CARE ANLST      | 1 GS05 PAS02P ADMIN COORD        | 1 SGS04  |
| 21 | L070C HEALTH CARE ANLST      | 3 GS05 FFS04P FISC SPPRT SPEC    | 3 SGS04  |
| 22 | L070C HEALTH CARE ANLST      | 3 GS05 PCR02P CLAIMS REV SPEC    | 3 SGS03  |
| 23 | L070C HEALTH CARE ANLST      | 3 GS05 PAS03P ADMIN SPEC         | 3 SGS02  |
| 24 | X124C HEALTH FCLTY REVER     | 1 GS05 IIN01P INSP I             | 1 SGS04  |
| 25 | C030C HEALTH REC SPEC        | 1 GS05 PAS04C ADMIN SUPV         | 1 SGS06  |
| 26 | C030C HEALTH REC SPEC        | 2 GS05 PAS03P ADMIN SPEC         | 2 SGS02  |
| 27 | D077C HELP DESK SPEC         | 1 GS05 PAS03P ADMIN SPEC         | 1 SGS02  |
| 28 | D077C HELP DESK SPEC         | 4 GS05 PAS05I CALL CENTER SPEC   | 4 SGS02  |
| 29 | R032C HR PRGM REP            | 9 GS05 HDH07P HR SPEC            | 9 SGS04  |
| 30 | C040C LEASING SPEC           | 1 GS05 TAT08P PRINTER            | 1 SGS04  |
| 31 | C054C LO ADMINST SPEC        | 1 GS05 PAS02P ADMIN COORD        | 1 SGS04  |
| 32 | C054C LO ADMINST SPEC        | 34 GS05 PAS07I CO ADMIN SUPV     | 34 SGS04 |
| 33 | C054C LO ADMINST SPEC        | 2 GS05 FFS04P FISC SPPRT SPEC    | 2 SGS04  |
| 34 | C054C LO ADMINST SPEC        | 1 GS05 PRC05P RES CRE SUPV/EXP   | 1 SGS04  |
| 35 | C054C LO ADMINST SPEC        | 5 GS05 PAS03P ADMIN SPEC         | 5 SGS02  |
| 36 | A090C PYRLL SVCS SPEC        | 1 GS05 FFS04P FISC SPPRT SPEC    | 1 SGS04  |

| # | | | | |
|---|---|---|---|---|
| 1 | A090C PYRLL SVCS SPEC | 2 GS05 HDH07P HR SPEC | 2 SGS04 |
| 2 | A090C PYRLL SVCS SPEC | 1 GS05 TIW03P INVENTORY SPEC | 1 SGS03 |
| 3 | T055C PUB SAFE OFF | 20 GS05 SLE02P POLICE OFF | 20 LES01 |
| 4 | V015C PURCHASING SPEC | 4 GS05 PPR04P PROC SPEC | 4 SGS05 |
| 5 | V015C PURCHASING SPEC | 2 GS05 PAS14P RECORDS COORD | 2 SGS05 |
| 6 | V015C PURCHASING SPEC | 4 GS05 FFS04P FISC SPPRT SPEC | 4 SGS04 |
| 7 | V015C PURCHASING SPEC | 1 GS05 HDH07P HR SPEC | 1 SGS04 |
| 8 | M065C REC ACTIVITY SUPV | 3 GS05 PRC06C RES CRE TM SUPV/EXP | 3 SGS05 |
| 9 | M065C REC ACTIVITY SUPV | 1 GS05 THT01I CNA | 1 SGS03 |
| 10 | L066C REHAB INSTRUCTOR | 14 GS05 PRC06C RES CRE TM SUPV/EXP | 14 SGS05 |
| 11 | L066C REHAB INSTRUCTOR | 110 GS05 PRC05P RES CRE SUPV/EXP | 110 SGS04 |
| 12 | L066C REHAB INSTRUCTOR | 11 GS05 THT01I CNA | 11 SGS03 |
| 13 | L066C REHAB INSTRUCTOR | 24 GS05 MRE03P REHAB INSTRUCTOR | 24 MED02 |
| 14 | M004C RES OP MGR | 301 GS05 PRC05P RES CRE SUPV/EXP | 301 SGS04 |
| 15 | S031C SKILLED TRADESMAN | 25 GS05 TST04P SKILL TRADES | 25 SGS06 |
| 16 | S031C SKILLED TRADESMAN | 21 GS05 TMA03P MAINT SPEC | 21 SGS04 |
| 17 | S031C SKILLED TRADESMAN | 4 GS05 TMA05P MAINT TECH | 4 SGS03 |
| 18 | E051C STAFF DEV SPEC | 1 GS05 CTR02P TRAINER | 1 SGS07 |
| 19 | E051C STAFF DEV SPEC | 1 GS05 PAS03P ADMIN SPEC | 1 SGS02 |
| 20 | V018C WRHS MGR | 1 GS05 TIW04P INVENTORY SUPV/EXP | 1 SGS05 |
| 21 | V018C WRHS MGR | 2 GS05 TIW01P INVENTORY COORD | 2 SGS04 |
| 22 | V018C WRHS MGR | 1 GS05 TIW03P INVENTORY SPEC | 1 SGS03 |
| 23 | S030C WAT FILT/WASTE DIS PL | 2 GS05 TST02P LIC TRADES | 2 SGS07 |
| 24 | S030C WAT FILT/WASTE DIS PL | 1 GS05 TMA03P MAINT SPEC | 1 SGS04 |
| 25 | S030C WAT FILT/WASTE DIS PL | 1 GS05 TST07P TRADES SPEC | 1 SGS04 |
| 26 | M060C YOUTH PRGM COORD | 10 GS05 SSP16P SOC SVCS SPEC | 10 SGS06 |
| 27 | A101C ACCNTNG TECH | 1 GS04 FFS04P FISC SPPRT SPEC | 1 SGS04 |
| 28 | C056C ADMINST SPEC III | 1 GS04 ILS03I LEGAL SPPRT SPEC | 1 SGS06 |
| 29 | C056C ADMINST SPEC III | 108 GS04 PAS02P ADMIN COORD | 108 SGS04 |
| 30 | C056C ADMINST SPEC III | 3 GS04 FFS04P FISC SPPRT SPEC | 3 SGS04 |
| 31 | C056C ADMINST SPEC III | 1 GS04 TAT08P PRINTER | 1 SGS04 |
| 32 | C056C ADMINST SPEC III | 45 GS04 PAS03P ADMIN SPEC | 45 SGS02 |
| 33 | C072C ADMINST SUPP SPEC | 1 GS04 PAS03P ADMIN SPEC | 1 SGS02 |
| 34 | S053C AUTO/DIESEL MECH | 1 GS04 TMA03P MAINT SPEC | 1 SGS04 |
| 35 | S061C CHDC LAUNDRY OP MGR | 1 GS04 THO01P HOUSEKEEP | 1 SGS01 |
| 36 | X167C COMPLAINTS INVSTIGTR | 1 GS04 IIV02P INVEST I | 1 SGS04 |

| | | | | |
|---|---|---|---|---|
| 1 | L081C DENTAL ASST | 2 GS04 THT02I DENTAL ASST | 2 SGS04 |
| 2 | L102C DIETETIC SPEC | 2 GS04 TFS04C FOOD SVCS SUPV/EXP | 2 SGS05 |
| 3 | L078C FAM SVCS ASST | 6 GS04 SSP10P SOC SVCS ASST | 6 SGS02 |
| 4 | A098C FISCAL SUPP SPEC | 2 GS04 PAS01P ADMIN ANLST | 2 SGS05 |
| 5 | A098C FISCAL SUPP SPEC | 16 GS04 FFS04P FISC SPPRT SPEC | 16 SGS04 |
| 6 | A098C FISCAL SUPP SPEC | 2 GS04 HDH07P HR SPEC | 2 SGS04 |
| 7 | A098C FISCAL SUPP SPEC | 1 GS04 PAS03P ADMIN SPEC | 1 SGS02 |
| 8 | A102C FISCAL SUPP TECH | 3 GS04 FFS04P FISC SPPRT SPEC | 3 SGS04 |
| 9 | S044C FOOD PREP MGR | 6 GS04 TFS04C FOOD SVCS SUPV/EXP | 6 SGS05 |
| 10 | R038C HR ASST | 2 GS04 HDH07P HR SPEC | 2 SGS04 |
| 11 | R036C HR SPEC | 3 GS04 HDH07P HR SPEC | 3 SGS04 |
| 12 | V020C INVNTRY CONT MGR | 2 GS04 TIW04P INVENTORY SUPV/EXP | 2 SGS05 |
| 13 | V020C INVNTRY CONT MGR | 2 GS04 TIW01P INVENTORY COORD | 2 SGS04 |
| 14 | V020C INVNTRY CONT MGR | 1 GS04 TIW03P INVENTORY SPEC | 1 SGS03 |
| 15 | B111C LAB TECH | 1 GS04 SLA04P LAB TECH I | 1 SGS06 |
| 16 | B111C LAB TECH | 2 GS04 MLM04P PHLEBOTOMIST | 2 SGS04 |
| 17 | S047C LANDSCAPE SUPV | 2 GS04 TGR01P LANDSCAPE COORD | 2 SGS02 |
| 18 | C046C LEGAL SUPP SPEC | 7 GS04 ILS03I LEGAL SPPRT SPEC | 7 SGS06 |
| 19 | C046C LEGAL SUPP SPEC | 27 GS04 PAS02P ADMIN COORD | 27 SGS04 |
| 20 | C046C LEGAL SUPP SPEC | 2 GS04 PAS03P ADMIN SPEC | 2 SGS02 |
| 21 | S046C MAINT TECH | 5 GS04 TMA05P MAINT TECH | 5 SGS03 |
| 22 | C044C MED BILLING SPEC | 2 GS04 FFS04P FISC SPPRT SPEC | 2 SGS04 |
| 23 | C044C MED BILLING SPEC | 1 GS04 PAS03P ADMIN SPEC | 1 SGS02 |
| 24 | A097C PYRLL TECH | 1 GS04 FFS04P FISC SPPRT SPEC | 1 SGS04 |
| 25 | A097C PYRLL TECH | 1 GS04 HDH07P HR SPEC | 1 SGS04 |
| 26 | C043C REC MNGMT ANLST | 1 GS04 ILS03I LEGAL SPPRT SPEC | 1 SGS06 |
| 27 | C043C REC MNGMT ANLST | 6 GS04 PAS01P ADMIN ANLST | 6 SGS05 |
| 28 | C043C REC MNGMT ANLST | 1 GS04 TAT08P PRINTER | 1 SGS04 |
| 29 | M063C RES CARE PRGM COORD | 1 GS04 THT01I CNA | 1 SGS03 |
| 30 | T072C SEC OFF SUPV | 1 GS04 SSE01P SEC GUARD | 1 SGS03 |
| 31 | T072C SEC OFF SUPV | 1 GS04 SSP10P SOC SVCS ASST | 1 SGS02 |
| 32 | V023C STOREROOM SUPV | 5 GS04 TIW01P INVENTORY COORD | 5 SGS04 |
| 33 | V021C SURP PROP AGENT | 1 GS04 TIW06P SURPLUS PROP AGENT | 1 SGS05 |
| 34 | L074C THER ASST | 3 GS04 PRC01P HEALTH AIDE | 3 SGS01 |
| 35 | V025C WRHS SPEC | 6 GS04 TIW03P INVENTORY SPEC | 6 SGS03 |
| 36 | C073C ADMINST SPEC II | 91 GS03 PAS03P ADMIN SPEC | 91 SGS02 |

| 1 | C073C ADMINST SPEC II | 3 GS03 PAS11P MAILROOM SPEC | 3 SGS01 |
| 2 | S081C APPRENTICE TRADESMAN | 1 GS03 TST06P TRADES APPRENTICE | 1 SGS05 |
| 3 | S081C APPRENTICE TRADESMAN | 7 GS03 TMA05P MAINT TECH | 7 SGS03 |
| 4 | M084C BEHAV HLTH AIDE | 106 GS03 THT01I CNA | 106 SGS03 |
| 5 | M084C BEHAV HLTH AIDE | 59 GS03 PRC03P RES CRE COORD | 59 SGS02 |
| 6 | M084C BEHAV HLTH AIDE | 16 GS03 PRC04P RES CRE SPEC | 16 SGS01 |
| 7 | L082C CERT NRSNG ASST | 935 GS03 THT01I CNA | 935 SGS03 |
| 8 | M090C DHS PRGM ASST | 2 GS03 THT01I CNA | 2 SGS03 |
| 9 | M090C DHS PRGM ASST | 2 GS03 PAS03P ADMIN SPEC | 2 SGS02 |
| 10 | M090C DHS PRGM ASST | 338 GS03 SSP10P SOC SVCS ASST | 338 SGS02 |
| 11 | S056C FOOD PREP SUPV | 14 GS03 TFS05P KITCHEN SUPV/EXP | 14 SGS03 |
| 12 | S067C HOUSEKEEPER SUPV | 2 GS03 THO02P HOUSEKEEP SUPV/EXP | 2 SGS02 |
| 13 | S076C INST BEAUTICIAN | 4 GS03 TAT01I BEAUTICIAN | 4 SGS01 |
| 14 | V027C INVNTRY CONT TECH | 1 GS03 FFS04P FISC SPPRT SPEC | 1 SGS04 |
| 15 | V027C INVNTRY CONT TECH | 9 GS03 TIW03P INVENTORY SPEC | 9 SGS03 |
| 16 | V027C INVNTRY CONT TECH | 1 GS03 TFS05P KITCHEN SUPV/EXP | 1 SGS03 |
| 17 | C062C LO ADMINST ASST | 418 GS03 PAS03P ADMIN SPEC | 418 SGS02 |
| 18 | S050C MAINT SPEC | 7 GS03 TMA05P MAINT TECH | 7 SGS03 |
| 19 | C074C MED REC ASST | 1 GS03 PAS03P ADMIN SPEC | 1 SGS02 |
| 20 | C066C PATIENT ACCOUNT SPEC | 1 GS03 FFS04P FISC SPPRT SPEC | 1 SGS04 |
| 21 | C066C PATIENT ACCOUNT SPEC | 1 GS03 THT01I CNA | 1 SGS03 |
| 22 | S054C PRINTER | 1 GS03 TAT08P PRINTER | 1 SGS04 |
| 23 | T084C PUB SAFE SEC OFF | 60 GS03 SSE01P SEC GUARD | 60 SGS03 |
| 24 | T084C PUB SAFE SEC OFF | 14 GS03 SSP10P SOC SVCS ASST | 14 SGS02 |
| 25 | T087C SEC OFF | 1 GS03 SSE01P SEC GUARD | 1 SGS03 |
| 26 | M070C YOUTH PRGM SPEC | 9 GS03 SSP10P SOC SVCS ASST | 9 SGS02 |
| 27 | C087C ADMINST SPEC I | 37 GS02 PAS03P ADMIN SPEC | 37 SGS02 |
| 28 | S083C BAKER | 4 GS02 TFS01P COOK | 4 SGS01 |
| 29 | S082C CANTEEN SUPV | 2 GS02 TFS01P COOK | 2 SGS01 |
| 30 | S070C EQUIP TECH | 4 GS02 TST07P TRADES SPEC | 4 SGS04 |
| 31 | S070C EQUIP TECH | 8 GS02 TMA05P MAINT TECH | 8 SGS03 |
| 32 | S070C EQUIP TECH | 10 GS02 TGR01P LANDSCAPE COORD | 10 SGS02 |
| 33 | S085C FOOD PREP SPEC | 22 GS02 TFS01P COOK | 22 SGS01 |
| 34 | S084C INST SVCS SUPV | 5 GS02 THO02P HOUSEKEEP SUPV/EXP | 5 SGS02 |
| 35 | S084C INST SVCS SUPV | 2 GS02 TFS01P COOK | 2 SGS01 |
| 36 | S084C INST SVCS SUPV | 33 GS02 THO01P HOUSEKEEP | 33 SGS01 |

```
1   S088C KITCHEN ASST              1 GS02 TMA05P MAINT TECH          1 SGS03
2   S088C KITCHEN ASST             71 GS02 TFS01P COOK              71 SGS01
3   S066C LANDSCAPE TECH            2 GS02 TGR01P LANDSCAPE COORD     2 SGS02
4   L075C ORTHOTIST AIDE            4 GS02 THT01I CNA                 4 SGS03
5   L085C PT AIDE                   1 GS02 THT01I CNA                 1 SGS03
6   M076C REC ACTIVITY LEAD II     20 GS02 PRC04P RES CRE SPEC       20 SGS01
7   V030C SHIP & RECEIV CLERK       1 GS02 TIW03P INVENTORY SPEC      1 SGS03
8   E056C TCHR ASST                 5 GS02 EEP01P ED PARAPROF         5 SGS03
9   L084C THER AIDE                 1 GS02 THT01I CNA                 1 SGS03
10  V028C WRHS WRKR                 5 GS02 TIW03P INVENTORY SPEC      5 SGS03
11  S086C COOK                      6 GS01 TFS01P COOK                6 SGS01
12  S080C EQUIP OP                  1 GS01 TST07P TRADES SPEC         1 SGS04
13  S089C FOOD PREP TECH           58 GS01 TFS01P COOK              58 SGS01
14  S087C INST SVCS ASST            1 GS01 TFS01P COOK                1 SGS01
15  S087C INST SVCS ASST          134 GS01 THO01P HOUSEKEEP         134 SGS01
16  S065C MAINT ASST                5 GS01 TMA05P MAINT TECH          5 SGS03
17  S065C MAINT ASST                1 GS01 TGR01P LANDSCAPE COORD     1 SGS02
18  L086C PHARM ASST                2 GS01 THT04I PHARMACY TECH       2 SGS02
19  M082C REC ACTIVITY LEAD I       2 GS01 PRC04P RES CRE SPEC        2 SGS01
20  DEPARTMENT OF THE INSPECTOR GENERAL
21  9909 DEPT OF THE INSPECTOR GENERAL
22  SC009 SEC OF INSPCT GEN         1 SE05 ESE09A SEC OF INSP GENERAL  1 EXE04
23  N247N TAX APP COMM              3 SE04 EEX50A TAX APPEALS COMMER   3 EXE02
24  U124U MEDICAID INSPCT GEN       1 SE03 EEX24A MEDICAID INSP GENERAL 1 SPC10
25  N219N DFA ADMIN INT AUDIT       1 SE02 EEX47A STATE INT AUDIT DIR  1 EXE02
26  U125U IG CHIEF COUNS            1 SE01 LAT08C CLC I                1 SPC10
27  L027C RN SUPV                   2 MP02 MNU08P RN SUPV/EXP          2 MED06
28  L027C RN SUPV                   1 MP02 MNU06P RN                   1 MED05
29  L038C RN                        1 MP01 MNU06P RN                   1 MED05
30  N226N AR FAIR HOUS EXEC DIR     1 GS15 SSP05C FAIR HOUSING DIR     1 SPC06
31  A144C INT AUDIT DEP DIR         1 GS15 FAU06C INT AUDIT DEP DIR    1 SPC08
32  N199N DIG DEP ADMIN             1 GS14 EEX09A CHIEF OF STAFF I     1 EXE01
33  A010C AGENCY CONT II            1 GS13 FAU07P INT AUDIT SUPV/EXP   1 SPC06
34  G055N EXEC ADMIN                1 GS13 PCA03P CLAIMS SUPV/EXP      1 SGS08
35  A143C TAX APP ACCOUNTANT        1 GS13 FAC08C CHIEF FISCAL OFC I   1 SPC09
36  G310C TAX APP STAFF ATRNY       1 GS13 LAT05P ATTY III            1 SPC08
```

| 1 | A021C AGENCY CONT I | 1 GS12 FAU08P INT AUDITOR | 1 SPC05 |
| 2 | A115C DIG CFO | 1 GS12 FFS05P FISC SPPRT SUPV/EXP | 1 SGS07 |
| 3 | G249C DIG PRGM ADMIN | 1 GS12 LAT04P ATTY II | 1 SPC05 |
| 4 | G249C DIG PRGM ADMIN | 1 GS12 FAC03P ACCT COORD | 1 SPC03 |
| 5 | G250C DIG OP MGR | 1 GS11 LAT04P ATTY II | 1 SPC05 |
| 6 | G250C DIG OP MGR | 1 GS11 PCA03P CLAIMS SUPV/EXP | 1 SGS08 |
| 7 | G250C DIG OP MGR | 1 GS11 PCA01P CLAIMS COORD | 1 SGS07 |
| 8 | G076C ADMINST SVCS MGR | 1 GS10 FFS02P FISC SPPRT COORD | 1 SGS06 |
| 9 | G076C ADMINST SVCS MGR | 1 GS10 PAS01P ADMIN ANLST | 1 SGS05 |
| 10 | G073C ATRNY | 1 GS10 LAT04P ATTY II | 1 SPC05 |
| 11 | G073C ATRNY | 1 GS10 PCA03P CLAIMS SUPV/EXP | 1 SGS08 |
| 12 | A044C AUDIT COORD | 5 GS10 FAU08P INT AUDITOR | 5 SPC05 |
| 13 | A044C AUDIT COORD | 1 GS10 PCA03P CLAIMS SUPV/EXP | 1 SGS08 |
| 14 | C118C COMM ASST | 1 GS10 PAS08I EXEC ASST | 1 SGS07 |
| 15 | M009C LIC CERT SOCIAL WRKR | 1 GS09 PCA01P CLAIMS COORD | 1 SGS07 |
| 16 | A116C BUS OP MGR | 1 GS08 PCA01P CLAIMS COORD | 1 SGS07 |
| 17 | A113C DIG SR. AUD | 1 GS08 PCA03P CLAIMS SUPV/EXP | 1 SGS08 |
| 18 | A113C DIG SR. AUD | 3 GS08 PCA01P CLAIMS COORD | 3 SGS07 |
| 19 | A113C DIG SR. AUD | 1 GS08 PAS08I EXEC ASST | 1 SGS07 |
| 20 | A113C DIG SR. AUD | 1 GS08 IIV04P INVEST III | 1 SGS06 |
| 21 | C107C OMIG MED REV OFF | 3 GS08 PCA01P CLAIMS COORD | 3 SGS07 |
| 22 | X112C AFHC CHIEF INVSTIGTR | 1 GS07 IIV04P INVEST III | 1 SGS06 |
| 23 | C010C EXEC ASST TO THE DIR | 1 GS07 PAS08I EXEC ASST | 1 SGS07 |
| 24 | C010C EXEC ASST TO THE DIR | 1 GS07 IIV04P INVEST III | 1 SGS06 |
| 25 | X200C MEDICAID FRAUD INVSTI | 1 GS07 PCA01P CLAIMS COORD | 1 SGS07 |
| 26 | G311C TAX APP COMM LAW CLER | 1 GS07 ILS03I LEGAL SPPRT SPEC | 1 SGS06 |
| 27 | C037C ADMINST ANLST | 3 GS06 PAS01P ADMIN ANLST | 3 SGS05 |
| 28 | X150C AFHC INVSTIGTR | 5 GS06 IIV03P INVEST II | 5 SGS05 |
| 29 | G180C GRANTS ANLST | 1 GS06 FGM01P GRANTS ANLST | 1 SGS04 |
| 30 | G179C LEGAL SVCS SPEC | 1 GS06 PAS01P ADMIN ANLST | 1 SGS05 |
| 31 | B076C RSRCH PROJ ANLST | 2 GS06 PAS01P ADMIN ANLST | 2 SGS05 |
| 32 | C046C LEGAL SUPP SPEC | 1 GS04 PAS03P ADMIN SPEC | 1 SGS02 |
| 33 | DEPARTMENT OF LABOR & LICENSING | | |
| 34 | 9910 DEPT OF LABOR AND LICENSING | | |
| 35 | SC010 SEC OF LABOR & LIC | 1 SE05 ESE10A SEC OF L&L | 1 EXE04 |
| 36 | D030C INFO SYST COORD | 1 IT07 IIA01C CIO I | 1 IST10 |

| 1 | D063C COMP SUPP SPEC | 3 IT05 IUS01P USER SPPRT ANLST | 3 IST04 |
| 2 | D057C INFO TECH MGR | 1 IT05 IUS01P USER SPPRT ANLST | 1 IST04 |
| 3 | D052C SFTWR SUPP ANLST | 1 IT05 IUS01P USER SPPRT ANLST | 1 IST04 |
| 4 | N245N DLL COS | 1 GS15 EEX09A CHIEF OF STAFF I | 1 EXE01 |
| 5 | U135U DLL DIV OF LABOR DIR | 1 GS15 ILP02C L&L DIV DIR II | 1 SPC05 |
| 6 | G019C GEN COUNSEL | 1 GS13 LAT08C CLC I | 1 SPC10 |
| 7 | G004C MANAGING ATRNY | 1 GS13 LAT05P ATTY III | 1 SPC08 |
| 8 | A021C AGENCY CONT I | 1 GS12 FAC08C CHIEF FISCAL OFC I | 1 SPC09 |
| 9 | R013C AGENCY HR MGR | 1 GS11 HDH02C HR ADMIN I | 1 SPC05 |
| 10 | G076C ADMINST SVCS MGR | 1 GS10 FFS05P FISC SPPRT SUPV/EXP | 1 SGS07 |
| 11 | G308C DLL ENFRCMNT MGR | 1 GS10 ILP02C L&L DIV DIR II | 1 SPC05 |
| 12 | R021C BUDGET ANLST | 1 GS08 FBU01P BUDGET ANLST | 1 SGS07 |
| 13 | A116C BUS OP MGR | 1 GS08 PAS08I EXEC ASST | 1 SGS07 |
| 14 | X081C PLUMB/HVACR INSPCT SU | 1 GS08 IIN05P INSP SUPV/EXP | 1 SGS07 |
| 15 | C010C EXEC ASST TO THE DIR | 1 GS07 PAS08I EXEC ASST | 1 SGS07 |
| 16 | S018C HVACR MECHAL INSPCT | 6 GS07 IIN03P INSP III | 6 SGS06 |
| 17 | C037C ADMINST ANLST | 1 GS06 PAS01P ADMIN ANLST | 1 SGS05 |
| 18 | C094C ATHL COMM PRGM MGR | 1 GS06 PAS01P ADMIN ANLST | 1 SGS05 |
| 19 | A074C FISCAL SUPP SUPV | 2 GS06 FFS04P FISC SPPRT SPEC | 2 SGS04 |
| 20 | R025C HR ANLST | 1 GS06 HDH07P HR SPEC | 1 SGS04 |
| 21 | G179C LEGAL SVCS SPEC | 1 GS06 ILS03I LEGAL SPPRT SPEC | 1 SGS06 |
| 22 | P031C MEDIA SPEC | 1 GS06 CME04P MEDIA SPEC | 1 SGS05 |
| 23 | C022C BUS OP SPEC | 1 GS05 FFS04P FISC SPPRT SPEC | 1 SGS04 |
| 24 | C056C ADMINST SPEC III | 1 GS04 FFS04P FISC SPPRT SPEC | 1 SGS04 |
| 25 | A098C FISCAL SUPP SPEC | 1 GS04 IIN01P INSP I | 1 SGS04 |
| 26 | 0800 DIVISION OF LABOR | | |
| 27 | D068C INFO SYST ANLST | 1 IT04 IUS01P USER SPPRT ANLST | 1 IST04 |
| 28 | G096C DLL LABOR DIV MGR | 2 GS09 TIS02P INDST SAFETY SUPV/EXP | 2 SGS09 |
| 29 | G096C DLL LABOR DIV MGR | 1 GS09 TCO04P CNSTRCT SUPV/EXP | 1 SGS08 |
| 30 | G096C DLL LABOR DIV MGR | 1 GS09 ILS03I LEGAL SPPRT SPEC | 1 SGS06 |
| 31 | X052C DLL LABOR INSPCT SUPV | 6 GS08 IIN05P INSP SUPV/EXP | 6 SGS07 |
| 32 | X052C DLL LABOR INSPCT SUPV | 1 GS08 IIV05P INVEST SUPV/EXP | 1 SGS07 |
| 33 | X051C DLL LABOR MEDIATOR | 1 GS08 ILP03P LABOR MEDIATOR | 1 SGS07 |
| 34 | E026C ED & INSTRCTN COORD | 1 GS08 CTR04P TRNG SUPV/EXP | 1 SGS08 |
| 35 | G159C DEPT BUS COORD | 1 GS07 FFS02P FISC SPPRT COORD | 1 SGS06 |
| 36 | X065C DLL LABOR INSPCT | 8 GS07 IIN03P INSP III | 8 SGS06 |

| | | | | | |
|---|---|---|---|---|---|
| 1 | X065C DLL LABOR INSPCT | 18 GS07 IIN02P INSP II | 18 SGS05 |
| 2 | X052C DLL LABOR INSPCT SUPV | 1 GS07 IIN05P INSP SUPV/EXP | 1 SGS07 |
| 3 | E048C ED & INSTRCTN SPEC | 2 GS07 CTR02P TRAINER | 2 SGS07 |
| 4 | G147C GRANTS COORD | 1 GS07 FGM01P GRANTS ANLST | 1 SGS04 |
| 5 | A072C RSRCH & STATS MGR | 1 GS07 PDA01P DATA/RESEARCH ANLST | 1 SGS07 |
| 6 | C037C ADMINST ANLST | 3 GS06 PAS01P ADMIN ANLST | 3 SGS05 |
| 7 | C037C ADMINST ANLST | 1 GS06 PAS03P ADMIN SPEC | 1 SGS02 |
| 8 | X122C DLL LABOR STAND INVST | 8 GS06 IIN02P INSP II | 8 SGS05 |
| 9 | A093C STATISTICIAN | 2 GS06 PQA03P QA SPEC | 2 SGS06 |
| 10 | V014C BUYER | 1 GS05 FFS04P FISC SPPRT SPEC | 1 SGS04 |
| 11 | C056C ADMINST SPEC III | 1 GS04 PAS02P ADMIN COORD | 1 SGS04 |
| 12 | C056C ADMINST SPEC III | 5 GS04 FFS04P FISC SPPRT SPEC | 5 SGS04 |
| 13 | C056C ADMINST SPEC III | 2 GS04 PAS03P ADMIN SPEC | 2 SGS02 |
| 14 | 0390 WORKERS' COMPENSATION COMM | | |
| 15 | U100U DLL WCC CHAIRMAN | 1 SE03 EEX53A WC CHAIR | 1 EXE02 |
| 16 | U007U DLL WCC COMM | 2 SE02 EEX54A WC COMM | 2 EXE01 |
| 17 | U046U DLL WCC CEO | 1 SE01 ILP06C WORKERS COMP CEO | 1 SPC10 |
| 18 | L038C RN | 1 MP01 MNU06P RN | 1 MED05 |
| 19 | D007C INFO SYST MGR | 1 IT08 IIS11P IT SUPV/EXP | 1 IST09 |
| 20 | D030C INFO SYST COORD | 1 IT07 IIS04P IT INFRA ANLST | 1 IST06 |
| 21 | D063C COMP SUPP SPEC | 1 IT05 IUS01P USER SPPRT ANLST | 1 IST04 |
| 22 | D052C SFTWR SUPP ANLST | 1 IT05 IUS01P USER SPPRT ANLST | 1 IST04 |
| 23 | D062C DB ANLST | 1 IT04 IDM02P DB ANLST | 1 IST07 |
| 24 | D071C COMP SUPP ANLST | 1 IT03 IUS04P USER SPPRT SPEC | 1 IST02 |
| 25 | N070N DLL WCC ASST CEO | 1 GS15 ILP05C WORKERS COMP ASST CEO | 1 SPC09 |
| 26 | G005N DLL WCC CHIEF ALJ | 1 GS15 LAT07C CHIEF ADMIN LAW JUDGE | 1 SPC09 |
| 27 | G010N DLL WCC ALJ | 12 GS14 LAT01C ADMIN LAW JUDGE | 12 SPC08 |
| 28 | G010N DLL WCC ALJ | 1 GS14 LAT04P ATTY II | 1 SPC05 |
| 29 | G004C MANAGING ATRNY | 1 GS13 LAT05P ATTY III | 1 SPC08 |
| 30 | G047C ATRNY SPEC | 6 GS11 LAT04P ATTY II | 6 SPC05 |
| 31 | G007C DLL WCC DIV MGR | 7 GS11 ILP07C WORKERS COMP DIV MNGR | 7 SPC05 |
| 32 | G073C ATRNY | 5 GS10 LAT04P ATTY II | 5 SPC05 |
| 33 | A052C ACCNTNG COORD | 1 GS09 FAC02P ACCOUNTANT II | 1 SPC02 |
| 34 | A042C INS SEN EXAM | 1 GS09 PCA01P CLAIMS COORD | 1 SGS07 |
| 35 | A042C INS SEN EXAM | 1 GS09 FFS05P FISC SPPRT SUPV/EXP | 1 SGS07 |
| 36 | G107C DLL WCC PROG MNGR | 4 GS08 PCA04P WORKERS COMP COORD | 4 SGS05 |

| 1 | G093C OP MGR | 1 GS08 PAS02P ADMIN COORD | 1 SGS04 |
| 2 | R024C ASST PERSONNEL MGR | 1 GS07 HDH05P HR COORD | 1 SGS07 |
| 3 | C010C EXEC ASST TO THE DIR | 2 GS07 PAS08I EXEC ASST | 2 SGS07 |
| 4 | C009C HEARING REPORTER | 1 GS07 ILS01I COURT REPORTER | 1 SGS08 |
| 5 | C009C HEARING REPORTER | 2 GS07 PAS08I EXEC ASST | 2 SGS07 |
| 6 | G168C INDST CONS | 4 GS07 TIS01P INDST SAFETY COORD | 4 SGS07 |
| 7 | R027C BUDGET SPEC | 1 GS06 FBU03P BUDGET SPEC | 1 SGS05 |
| 8 | G160C DLL WCC PRGM COORD | 2 GS06 PCA04P WORKERS COMP COORD | 2 SGS05 |
| 9 | G193C DLL WCC PRGM SPEC | 1 GS06 ILS03I LEGAL SPPRT SPEC | 1 SGS06 |
| 10 | G193C DLL WCC PRGM SPEC | 12 GS06 PCA04P WORKERS COMP COORD | 12 SGS05 |
| 11 | A074C FISCAL SUPP SUPV | 4 GS06 FFS05P FISC SPPRT SUPV/EXP | 4 SGS07 |
| 12 | G179C LEGAL SVCS SPEC | 1 GS06 ILS03I LEGAL SPPRT SPEC | 1 SGS06 |
| 13 | G179C LEGAL SVCS SPEC | 1 GS06 PCA04P WORKERS COMP COORD | 1 SGS05 |
| 14 | C036C ADMINST REV ANLST | 1 GS05 PAS01P ADMIN ANLST | 1 SGS05 |
| 15 | C050C ADMINST SUPP SUPV | 2 GS05 PAS02P ADMIN COORD | 2 SGS04 |
| 16 | X123C INS INVSTIGTR | 3 GS05 IIV02P INVEST I | 3 SGS04 |
| 17 | C056C ADMINST SPEC III | 10 GS04 PAS02P ADMIN COORD | 10 SGS04 |
| 18 | C046C LEGAL SUPP SPEC | 3 GS04 ILS03I LEGAL SPPRT SPEC | 3 SGS06 |
| 19 | C073C ADMINST SPEC II | 1 GS03 PAS03P ADMIN SPEC | 1 SGS02 |
| 20 | 0320 ARKANSAS MOTOR VEHICLE COMM | | |
| 21 | N169N MTR VEH COMM DIR | 1 GS10 ILP01C L&L DIV DIR I | 1 SGS07 |
| 22 | A074C FISCAL SUPP SUPV | 1 GS06 FFS04P FISC SPPRT SPEC | 1 SGS04 |
| 23 | X120C MTR VEH INVSTIGTR | 2 GS06 IIV04P INVEST III | 2 SGS06 |
| 24 | X099C MTR VEH LICENSE SUPV | 1 GS06 PAS09P LICENSING COORD | 1 SGS03 |
| 25 | C056C ADMINST SPEC III | 1 GS04 PAS02P ADMIN COORD | 1 SGS04 |
| 26 | 0305 AR MANUFACTURED HOME COMM | | |
| 27 | X016C DLL MANU HOMES COMM D | 1 GS08 ILP01C L&L DIV DIR I | 1 SGS07 |
| 28 | X121C DLL MANU HOUS SPEC SU | 1 GS05 IIN02P INSP II | 1 SGS05 |
| 29 | X155C DLL MANU HOUS SPEC | 1 GS04 IIN02P INSP II | 1 SGS05 |
| 30 | 0263 FIRE PROTECTION LICENSING BD | | |
| 31 | X138C FIRE PROTECTION LIC B | 1 GS06 ILP01C L&L DIV DIR I | 1 SGS07 |
| 32 | C073C ADMINST SPEC II | 1 GS03 PAS09P LICENSING COORD | 1 SGS03 |
| 33 | X166C FIRE PROT LIC BRD INS | 1 GS03 IIV03P INVEST II | 1 SGS05 |
| 34 | 0258 AR TOWING AND RECOVERY BOARD | | |
| 35 | X147C AR TOW & RECOV BD DIR | 1 GS07 ILP01C L&L DIV DIR I | 1 SGS07 |
| 36 | X101C INT AFFRS INVSTIGTR | 1 GS06 IIV04P INVEST III | 1 SGS06 |

```
1   X170C AR TOWING & RECOVERY     1 GS03 IIV03P INVEST II         1 SGS05
2   C087C ADMINST SPEC I           1 GS02 PAS09P LICENSING COORD   1 SGS03
3   0248 AR REAL ESTATE COMMISSION
4   D079C COMP SUPP TECH           1 IT02 IUS04P USER SPPRT SPEC   1 IST02
5   U097U DLL AREC EXEC DIR        1 GS15 ILP02C L&L DIV DIR II    1 SPC05
6   G054C DLL AREC DEP EXEC DIR    1 GS11 ILP04I REAL ESTATE ANLST 1 SGS06
7   A082C ACCOUNTANT II            1 GS08 FAC02P ACCOUNTANT II     1 SPC02
8   C004C DLL AREC SPRVS           1 GS08 IIV05P INVEST SUPV/EXP   1 SGS07
9   X091C DLL AREC SR REAL ESTA    1 GS07 IIV04P INVEST III        1 SGS06
10  E048C ED & INSTRCTN SPEC       1 GS07 CTR02P TRAINER           1 SGS07
11  C037C ADMINST ANLST            1 GS06 PAS01P ADMIN ANLST       1 SGS05
12  X110C DLL AREC INVSTIGTR       2 GS06 IIV03P INVEST II         2 SGS05
13  C056C ADMINST SPEC III         2 GS04 PAS02P ADMIN COORD       2 SGS04
14  X169C DLL AREC EXAM            1 GS04 PAS03P ADMIN SPEC        1 SGS02
15  C073C ADMINST SPEC II          2 GS03 PAS03P ADMIN SPEC        2 SGS02
16  0240 ST BD REG FOR PROF GEOLOGIST
17  C022C BUS OP SPEC              1 GS05 PAS02P ADMIN COORD       1 SGS04
18  0236 STATE BD PROF ENG & PROF SURV
19  N132N ENG & LAND SURVYRS EX    1 GS12 ILP02C L&L DIV DIR II    1 SPC05
20  X030C REG BD CHIEF INVSTIGT    1 GS08 IIV04P INVEST III        1 SGS06
21  C031C ENG & LAND SURVYRS AS    1 GS07 PAS04C ADMIN SUPV        1 SGS06
22  A091C FISCAL SUPP ANLST        1 GS05 FFS04P FISC SPPRT SPEC   1 SGS04
23  C045C LIC COORD                2 GS04 PAS09P LICENSING COORD   2 SGS03
24  0224 CONTRACTOR'S LICENSING BD
25  N090N DLL CONTS LICENSE ADM    1 GS13 ILP02C L&L DIV DIR II    1 SPC05
26  G047C ATRNY SPEC               1 GS11 LAT04P ATTY II           1 SPC05
27  X073C DLL CONTS BD INVEST      6 GS08 IIV04P INVEST III        6 SGS06
28  E031C ED PRGM COORD            1 GS08 CTR02P TRAINER           1 SGS07
29  X105C DLL CONTS LIC COORD      5 GS06 PAS09P LICENSING COORD   5 SGS03
30  X105C DLL CONTS LIC COORD      1 GS06 IUS04P USER SPPRT SPEC   1 IST02
31  C056C ADMINST SPEC III         1 GS04 PAS02P ADMIN COORD       1 SGS04
32  C056C ADMINST SPEC III         1 GS04 PAS03P ADMIN SPEC        1 SGS02
33  0221 STATE BD - COLLECTION AGENCIES
34  X001N BD OF COLLECTION EXEC    1 GS12 ILP01C L&L DIV DIR I     1 SGS07
35  X130C BD OF COLLECTION FLD     1 GS05 PAS09P LICENSING COORD   1 SGS03
36  C022C BUS OP SPEC              1 GS05 FFS04P FISC SPPRT SPEC   1 SGS04
```

| 1 | C056C ADMINST SPEC III | 1 GS04 PASO2P ADMIN COORD | 1 SGSO4 |
| 2 | 0212 STATE BD OF BARBER EXAMINERS | | |
| 3 | X028C DLL BD OF BARBER EXAM | 1 GS07 ILPO1C L&L DIV DIR I | 1 SGSO7 |
| 4 | C056C ADMINST SPEC III | 1 GS04 PASO2P ADMIN COORD | 1 SGSO4 |
| 5 | X159C DLL BD OF BARBER EXAM | 1 GS03 IINO1P INSP I | 1 SGSO4 |
| 6 | C087C ADMINST SPEC I | 1 GS02 PASO3P ADMIN SPEC | 1 SGSO2 |
| 7 | 0211 PROF BAIL BONDSMAN LICENSING | | |
| 8 | X022C DLL BAIL BOND BD EXEC | 1 GS09 ILPO1C L&L DIV DIR I | 1 SGSO7 |
| 9 | C056C ADMINST SPEC III | 1 GS04 PASO2P ADMIN COORD | 1 SGSO4 |
| 10 | X168C DLL BAIL BOND BD INVS | 1 GS04 IIVO3P INVEST II | 1 SGSO5 |
| 11 | A098C FISCAL SUPP SPEC | 1 GS04 FFSO4P FISC SPPRT SPEC | 1 SGSO4 |
| 12 | 0210 AUCTIONEER'S LICENSING BOARD | | |
| 13 | G159C DEPT BUS COORD | 1 GS07 ILPO1C L&L DIV DIR I | 1 SGSO7 |
| 14 | 0209 STATE ATHLETIC COMMISSION | | |
| 15 | C037C ADMINST ANLST | 1 GS06 PASO2P ADMIN COORD | 1 SGSO4 |
| 16 | 0206 AR BD ARCHITECT LAND INT DSN | | |
| 17 | N116N DLL BD OF ARCHITECTS | 1 GS12 ILPO2C L&L DIV DIR II | 1 SPCO5 |
| 18 | C011C DLL BD OF ARCH ADMIN | 1 GS07 FFSO4P FISC SPPRT SPEC | 1 SGSO4 |
| 19 | C037C ADMINST ANLST | 1 GS06 PASO1P ADMIN ANLST | 1 SGSO5 |
| 20 | 0205 AR ST BD OF APR, ABSTR, HM INS | | |
| 21 | N146N DLL BD OF APPRAISER E | 1 GS12 ILPO2C L&L DIV DIR II | 1 SPCO5 |
| 22 | A116C BUS OP MGR | 1 GS08 PASO8I EXEC ASST | 1 SGSO7 |
| 23 | C010C EXEC ASST TO THE DIR | 1 GS07 PASO8I EXEC ASST | 1 SGSO7 |
| 24 | C037C ADMINST ANLST | 1 GS06 PASO1P ADMIN ANLST | 1 SGSO5 |
| 25 | C056C ADMINST SPEC III | 1 GS04 PASO9P LICENSING COORD | 1 SGSO3 |
| 26 | X185C DLL ABS BD SEC GEN | 1 GS02 ILPO1C L&L DIV DIR I | 1 SGSO7 |
| 27 | 0203 STATE BOARD OF ACCOUNTANCY | | |
| 28 | N117N DLL BD OF ACCT EXEC D | 1 GS12 ILPO2C L&L DIV DIR II | 1 SPCO5 |
| 29 | X021C DLL BD OF ACCT INVSTI | 2 GS10 FACO7P CERT PUB ACCOUNTANT | 2 SPCO5 |
| 30 | A086C BD OF ACCT FISCAL OFF | 1 GS06 PASO9P LICENSING COORD | 1 SGSO3 |
| 31 | C056C ADMINST SPEC III | 1 GS04 PASO2P ADMIN COORD | 1 SGSO4 |
| 32 | X176C DLL BD OF ACCT ADMIN | 1 GS03 PASO3P ADMIN SPEC | 1 SGSO2 |
| 33 | DEPARTMENT OF THE MILITARY | | |
| 34 | 9911 DEPT OF THE MILITARY | | |
| 35 | SC011 SEC OF THE MIL | 1 SE05 ESE13A SEC OF THE MILITARY | 1 EXEO4 |
| 36 | U132U ARK DEP ADJUTANT GEN | 1 SE03 EEXO5A ASST ADJUTANT GENERAL | 1 EXEO3 |

As Engrossed:  S3/31/25                                              SB392

| 1  | N253N DOM COS               | 1 | SE02 | EEX09A | CHIEF OF STAFF I       | 1 | EXE01 |
|----|-----------------------------|---|------|--------|------------------------|---|-------|
| 2  | L038C RN                    | 1 | MP01 | MNU06P | RN                     | 1 | MED05 |
| 3  | D022N IT SEN PROJ MGR       | 1 | IT09 | IIS08C | IT INFRA MNGR          | 1 | IST11 |
| 4  | D022N IT SEN PROJ MGR       | 1 | IT09 | IIA01C | CIO I                  | 1 | IST10 |
| 5  | D040C GIS ANLST             | 4 | IT06 | IGI01P | GIS ANLST              | 4 | IST05 |
| 6  | D039C NET SUPP SPEC         | 2 | IT06 | IIS04P | IT INFRA ANLST         | 2 | IST06 |
| 7  | D022C SYST SPEC             | 1 | IT06 | IIS04P | IT INFRA ANLST         | 1 | IST06 |
| 8  | D052C SFTWR SUPP ANLST      | 1 | IT05 | IIS04P | IT INFRA ANLST         | 1 | IST06 |
| 9  | D058C COMP OP COORD         | 1 | IT04 | IUS02P | USER SPPRT COORD       | 1 | IST05 |
| 10 | D082C NET ANLST             | 2 | IT04 | IIS04P | IT INFRA ANLST         | 2 | IST06 |
| 11 | D064C WEBSITE DEV           | 1 | IT04 | IAS08I | WEBSITE SPEC           | 1 | IST05 |
| 12 | D071C COMP SUPP ANLST       | 2 | IT03 | IUS04P | USER SPPRT SPEC        | 2 | IST02 |
| 13 | G319C DOM CLC               | 1 | GS14 | LAT08C | CLC I                  | 1 | SPC10 |
| 14 | R055C DOM CHIEF OF HR       | 1 | GS13 | HDH02C | HR ADMIN I             | 1 | SPC05 |
| 15 | A023N MIL CFO               | 1 | GS13 | FAC08C | CHIEF FISCAL OFC I     | 1 | SPC09 |
| 16 | R006C HR ADMIN              | 1 | GS12 | HDH06C | HR MNGR                | 1 | SPC04 |
| 17 | G047C ATRNY SPEC            | 1 | GS11 | LAT04P | ATTY II                | 1 | SPC05 |
| 18 | A141C MIL FED BUDGET MGR    | 1 | GS11 | FAC05P | ACCT SUPV/EXP          | 1 | SPC04 |
| 19 | V036C AGENCY PROC ADMIN     | 1 | GS10 | PPR05P | PROC SUPV/EXP          | 1 | SGS08 |
| 20 | S111C ASSET MAINT MGR       | 1 | GS10 | TFM03P | FACILITY SUPV/EXP      | 1 | SGS05 |
| 21 | T125C DOM CHIEF OF POLICE   | 2 | GS10 | SLE01C | POLICE CHIEF           | 2 | LES03 |
| 22 | R056C DOM SEN BUDGET ANLST  | 1 | GS10 | FBU01P | BUDGET ANLST           | 1 | SGS07 |
| 23 | X013C ENVIRO HEALTH MGR     | 1 | GS10 | SCN03P | ECOLOGIST SUPV/EXP     | 1 | SPC02 |
| 24 | M097C MIL YOUTH CHALL PRGM  | 1 | GS10 | IMP03P | MILITARY PRGM SPEC     | 1 | SGS05 |
| 25 | A052C ACCNTNG COORD         | 1 | GS09 | FFS02P | FISC SPPRT COORD       | 1 | SGS06 |
| 26 | A050C AGENCY FISCAL MGR     | 1 | GS09 | FFS02P | FISC SPPRT COORD       | 1 | SGS06 |
| 27 | S112C ITAM COORD            | 1 | GS09 | IMS01P | ITAM COORD             | 1 | SGS08 |
| 28 | M009C LIC CERT SOCIAL WRKR  | 1 | GS09 | SCM03P | LIC CLIN SOC WORKER    | 1 | SPC03 |
| 29 | S113C LRAM COORD            | 1 | GS09 | IMS02P | LRAM COORD             | 1 | SGS06 |
| 30 | R050C MIL ASST HR ADMIN     | 1 | GS09 | HDH08P | HR SUPV/EXP            | 1 | SGS08 |
| 31 | M096C MIL YOUTH CHALL PRGM  | 1 | GS09 | IMP03P | MILITARY PRGM SPEC     | 1 | SGS05 |
| 32 | X038C QA MGR                | 1 | GS09 | PQA02C | QA MNGR                | 1 | SGS09 |
| 33 | X225C SEC SYST COORD        | 1 | GS09 | IIE02P | IT SEC ANLST I         | 1 | IST06 |
| 34 | A082C ACCOUNTANT II         | 2 | GS08 | FAC02P | ACCOUNTANT II          | 2 | SPC02 |
| 35 | B067C ARCHAEOLOGIST         | 1 | GS08 | SCN01I | ARCHAEOLOGIST          | 1 | SPC01 |
| 36 | R021C BUDGET ANLST          | 1 | GS08 | FBU01P | BUDGET ANLST           | 1 | SGS07 |

| 1  | B024C CONSERV PRGM MGR     | 1 GS08 FAC02P ACCOUNTANT II      | 1 SPC02 |
| 2  | B055C ECOLOGIST COORD      | 1 GS08 SCN03P ECOLOGIST SUPV/EXP | 1 SPC02 |
| 3  | B055C ECOLOGIST COORD      | 1 GS08 SCN02P ECOLOGIST          | 1 SPC01 |
| 4  | E026C ED & INSTRCTN COORD   | 1 GS08 IMP03P MILITARY PRGM SPEC | 1 SGS05 |
| 5  | S004C MAINT MGR            | 2 GS08 TFM02C FACILITY MNGR      | 2 SGS07 |
| 6  | P014C MUSE MGR             | 1 GS08 RMA10I MUSEUM COORD       | 1 SPC02 |
| 7  | A089C ACCOUNTANT I         | 3 GS07 FAC01P ACCOUNTANT I       | 3 SPC01 |
| 8  | B082C BIOLOGIST            | 2 GS07 SBI01P BIOLOGIST I        | 2 SPC01 |
| 9  | B054C CAMPUS CNSTRCT COORD  | 1 GS07 TMA01P MAINT COORD        | 1 SGS05 |
| 10 | B065C ECOLOGIST            | 5 GS07 SCN02P ECOLOGIST          | 5 SPC01 |
| 11 | E048C ED & INSTRCTN SPEC    | 5 GS07 IMP03P MILITARY PRGM SPEC | 5 SGS05 |
| 12 | G148C ENERGY PRGM MGR      | 1 GS07 IMP01P MILITARY PRGM COORD | 1 SGS06 |
| 13 | C010C EXEC ASST TO THE DIR  | 1 GS07 PAS08I EXEC ASST          | 1 SGS07 |
| 14 | B080C FORESTER             | 1 GS07 PAG09P FORESTER           | 1 SPC01 |
| 15 | S017C MAINT COORD          | 4 GS07 TMA01P MAINT COORD        | 4 SGS05 |
| 16 | T043C MIL DEP FIRE CHIEF    | 2 GS07 SFI01C DEP FIRE CHIEF     | 2 SGS07 |
| 17 | T036C MIL FACLTS SUPV       | 1 GS07 TCO01P CNSTRCT COORD      | 1 SGS07 |
| 18 | T036C MIL FACLTS SUPV       | 2 GS07 TMA02C MAINT MNGR         | 2 SGS07 |
| 19 | T036C MIL FACLTS SUPV       | 3 GS07 TMA04P MAINT SUPV/EXP     | 3 SGS06 |
| 20 | T036C MIL FACLTS SUPV       | 1 GS07 IFR02P FIRING RANGE SUPV/EXP | 1 SGS05 |
| 21 | T036C MIL FACLTS SUPV       | 1 GS07 TMA01P MAINT COORD        | 1 SGS05 |
| 22 | P013C PUB INFO COORD        | 1 GS07 CPR05P PUB INFO COORD     | 1 SGS07 |
| 23 | T124C PUB SAFE POLICE OFF S  | 2 GS07 SLE03P POLICE OFF SUPV/EXP | 2 LES02 |
| 24 | T124C PUB SAFE POLICE OFF S  | 2 GS07 SLE02P POLICE OFF         | 2 LES01 |
| 25 | E040C STAFF DEV COORD       | 2 GS07 CTR02P TRAINER            | 2 SGS07 |
| 26 | T111C TRNG SUPP CENTER MGR   | 1 GS07 TFM02C FACILITY MNGR      | 1 SGS07 |
| 27 | C037C ADMINST ANLST        | 9 GS06 PAS01P ADMIN ANLST        | 9 SGS05 |
| 28 | R027C BUDGET SPEC          | 3 GS06 FBU03P BUDGET SPEC        | 3 SGS05 |
| 29 | G172C CREER PLNNG & PLAC CO  | 1 GS06 IMP03P MILITARY PRGM SPEC | 1 SGS05 |
| 30 | E044C CERT BACHELORS TCHR    | 4 GS06 ETF05P TEACHER I          | 4 SGS06 |
| 31 | S024C CNSTRCT/MAINT COORD    | 2 GS06 TMA04P MAINT SUPV/EXP     | 2 SGS06 |
| 32 | S024C CNSTRCT/MAINT COORD    | 3 GS06 TMA03P MAINT SPEC         | 3 SGS04 |
| 33 | E037C ED PRGM SPEC          | 1 GS06 CTR02P TRAINER            | 1 SGS07 |
| 34 | R030C EEO/GRIEVANCE OFF      | 1 GS06 HDH05P HR COORD           | 1 SGS07 |
| 35 | T068C FIRE DESK OP          | 2 GS06 PAS02P ADMIN COORD        | 2 SGS04 |
| 36 | T068C FIRE DESK OP          | 4 GS06 IFR01P FIRING RANGE SPEC  | 4 SGS03 |

As Engrossed: S3/31/25                                              SB392

| | | | |
|---|---|---|---|
| 1 | R025C HR ANLST | 2 GS06 HDH07P HR SPEC | 2 SGS04 |
| 2 | B086C LAND MNGMT SPEC | 1 GS06 PEP01P CONS SPEC | 1 SGS04 |
| 3 | L069C LPN | 1 GS06 MNU01P LPN | 1 MED02 |
| 4 | S033C MAINT SUPV | 1 GS06 TMA04P MAINT SUPV/EXP | 1 SGS06 |
| 5 | S033C MAINT SUPV | 1 GS06 SSE03P SEC SUPV/EXP | 1 SGS06 |
| 6 | S033C MAINT SUPV | 1 GS06 TMA01P MAINT COORD | 1 SGS05 |
| 7 | T049C MIL FF SHIFT LEAD | 11 GS06 SFI04P FIREFIGHTER SUPV/EXP | 11 SGS07 |
| 8 | B148C MIL NAT RES PROG COOR | 1 GS06 SSE03P SEC SUPV/EXP | 1 SGS06 |
| 9 | G166C MIL PRGM COORD | 1 GS06 IMP02C MILITARY PRGM MNGR | 1 SGS09 |
| 10 | G166C MIL PRGM COORD | 1 GS06 IMP04P MIL PRGM SUPV/EXP | 1 SGS07 |
| 11 | G166C MIL PRGM COORD | 1 GS06 TMA04P MAINT SUPV/EXP | 1 SGS06 |
| 12 | G166C MIL PRGM COORD | 7 GS06 IMP01P MILITARY PRGM COORD | 7 SGS06 |
| 13 | G166C MIL PRGM COORD | 2 GS06 SSE03P SEC SUPV/EXP | 2 SGS06 |
| 14 | P027C PUB INFO SPEC | 1 GS06 CPR07P PUB INFO SPEC | 1 SGS06 |
| 15 | T123C PUB SAFE POLICE OFF | 1 GS06 SSE03P SEC SUPV/EXP | 1 SGS06 |
| 16 | T123C PUB SAFE POLICE OFF | 12 GS06 SLE02P POLICE OFF | 12 LES01 |
| 17 | S114C RTLA COORD | 1 GS06 IMS03P RTLA COORD | 1 SGS03 |
| 18 | X226C SEC SYST ANLST | 1 GS06 IUS04P USER SPPRT SPEC | 1 IST02 |
| 19 | S022C SKILLED TRADES SUPV | 3 GS06 TST03P LIC TRADES SUPV/EXP | 3 SGS08 |
| 20 | S022C SKILLED TRADES SUPV | 4 GS06 TST02P LIC TRADES | 4 SGS07 |
| 21 | S022C SKILLED TRADES SUPV | 1 GS06 TST05P SKILL TRADES SUPV/EXP | 1 SGS07 |
| 22 | S022C SKILLED TRADES SUPV | 1 GS06 TST04P SKILL TRADES | 1 SGS06 |
| 23 | S022C SKILLED TRADES SUPV | 1 GS06 TMA05P MAINT TECH | 1 SGS03 |
| 24 | D074C TELECOMMS SUPV | 2 GS06 SIA13P DISPATCHER SUPV/EXP | 2 SGS06 |
| 25 | S021C WAT FILT/WASTE DIS PL | 1 GS06 TST04P SKILL TRADES | 1 SGS06 |
| 26 | M101C YTH PRGM TRNG OFF II | 5 GS06 IMP03P MILITARY PRGM SPEC | 5 SGS05 |
| 27 | A088C ASSETS COORD | 1 GS05 PPR04P PROC SPEC | 1 SGS05 |
| 28 | S025C BUILDING AND GROUNDS | 1 GS05 TMA03P MAINT SPEC | 1 SGS04 |
| 29 | V014C BUYER | 3 GS05 PPR04P PROC SPEC | 3 SGS05 |
| 30 | G215C CREER PLNNG & PLCMNT | 4 GS05 PAS06I CREER PLACEMENT SPEC | 4 SGS04 |
| 31 | T064C CIVIL AIR PAT SVCS CO | 1 GS05 IMP03P MILITARY PRGM SPEC | 1 SGS05 |
| 32 | T122C DOM SEC OFF | 40 GS05 SSE01P SEC GUARD | 40 SGS03 |
| 33 | B090C ENG TECH | 1 GS05 TAT03I ENGINEERING SPEC | 1 SGS05 |
| 34 | A091C FISCAL SUPP ANLST | 3 GS05 FFS04P FISC SPPRT SPEC | 3 SGS04 |
| 35 | A091C FISCAL SUPP ANLST | 1 GS05 TIW01P INVENTORY COORD | 1 SGS04 |
| 36 | R032C HR PRGM REP | 1 GS05 HDH05P HR COORD | 1 SGS07 |

As Engrossed: S3/31/25                                                    SB392

| | | | | | |
|---|---|---|---|---|---|
| 1 | R032C HR PRGM REP | 1 GS05 | HDH07P HR SPEC | 1 | SGS04 |
| 2 | C054C LO ADMINST SPEC | 1 GS05 | PAS03P ADMIN SPEC | 1 | SGS02 |
| 3 | M056C MIL HOUS MGR | 1 GS05 | THO02P HOUSEKEEP SUPV/EXP | 1 | SGS02 |
| 4 | A090C PYRLL SVCS SPEC | 1 GS05 | HDH07P HR SPEC | 1 | SGS04 |
| 5 | S069C RADIO DISPATCH OP | 12 GS05 | SIA12P DISPATCHER | 12 | SGS05 |
| 6 | T060C SEN MIL FF | 16 GS05 | SFI03P FIREFIGHTER II | 16 | SGS06 |
| 7 | T060C SEN MIL FF | 9 GS05 | SFI02P FIREFIGHTER I | 9 | SGS05 |
| 8 | S031C SKILLED TRADESMAN | 17 GS05 | TST02P LIC TRADES | 17 | SGS07 |
| 9 | S031C SKILLED TRADESMAN | 14 GS05 | TST04P SKILL TRADES | 14 | SGS06 |
| 10 | S031C SKILLED TRADESMAN | 2 GS05 | TST07P TRADES SPEC | 2 | SGS04 |
| 11 | S038C TRANSIT OP SUPV | 1 GS05 | TMA04P MAINT SUPV/EXP | 1 | SGS06 |
| 12 | V018C WRHS MGR | 2 GS05 | TIW04P INVENTORY SUPV/EXP | 2 | SGS05 |
| 13 | V018C WRHS MGR | 1 GS05 | TIW01P INVENTORY COORD | 1 | SGS04 |
| 14 | S030C WAT FILT/WASTE DIS PL | 1 GS05 | TST02P LIC TRADES | 1 | SGS07 |
| 15 | M060C YOUTH PRGM COORD | 1 GS05 | SSP16P SOC SVCS SPEC | 1 | SGS06 |
| 16 | M102C YOUTH PRGM TRNG OFF I | 28 GS05 | IMP03P MILITARY PRGM SPEC | 28 | SGS05 |
| 17 | C056C ADMINST SPEC III | 8 GS04 | PAS02P ADMIN COORD | 8 | SGS04 |
| 18 | C056C ADMINST SPEC III | 2 GS04 | TIW03P INVENTORY SPEC | 2 | SGS03 |
| 19 | C056C ADMINST SPEC III | 1 GS04 | TMA05P MAINT TECH | 1 | SGS03 |
| 20 | C056C ADMINST SPEC III | 1 GS04 | SSE01P SEC GUARD | 1 | SGS03 |
| 21 | S040C CALIBRATION TECH | 2 GS04 | TAT02I CALIBRATION TECH | 2 | SGS04 |
| 22 | S110C CUSTODIAN PROF SUPV | 2 GS04 | THO02P HOUSEKEEP SUPV/EXP | 2 | SGS02 |
| 23 | V020C INVNTRY CONT MGR | 1 GS04 | TIW04P INVENTORY SUPV/EXP | 1 | SGS05 |
| 24 | V020C INVNTRY CONT MGR | 1 GS04 | TIW03P INVENTORY SPEC | 1 | SGS03 |
| 25 | S047C LANDSCAPE SUPV | 1 GS04 | TGR01P LANDSCAPE COORD | 1 | SGS02 |
| 26 | S046C MAINT TECH | 1 GS04 | TAT06P MECHANIC | 1 | SGS06 |
| 27 | S046C MAINT TECH | 2 GS04 | TAT05I HEAVY EQUIP OPERATOR | 2 | SGS04 |
| 28 | S046C MAINT TECH | 29 GS04 | TMA05P MAINT TECH | 29 | SGS03 |
| 29 | S046C MAINT TECH | 2 GS04 | TGR01P LANDSCAPE COORD | 2 | SGS02 |
| 30 | S046C MAINT TECH | 1 GS04 | THO01P HOUSEKEEP | 1 | SGS01 |
| 31 | T066C MIL FF | 31 GS04 | SFI02P FIREFIGHTER I | 31 | SGS05 |
| 32 | P048C MULTI-MEDIA SPEC | 4 GS04 | CME05P MEDIA TECH | 4 | SGS04 |
| 33 | X152C REAL PROP MNGMT SPEC | 3 GS04 | TIW03P INVENTORY SPEC | 3 | SGS03 |
| 34 | C073C ADMINST SPEC II | 4 GS03 | PAS03P ADMIN SPEC | 4 | SGS02 |
| 35 | S109C CUSTODIAN PROF | 27 GS03 | THO01P HOUSEKEEP | 27 | SGS01 |
| 36 | C070C DUPLICATION ASST | 1 GS03 | PAS03P ADMIN SPEC | 1 | SGS02 |

As Engrossed: S3/31/25                                                SB392

| | | | | | |
|---|---|---|---|---|---|
| 1 | V027C INVNTRY CONT TECH | 1 GS03 | TIW03P INVENTORY SPEC | 1 | SGS03 |
| 2 | S050C MAINT SPEC | 4 GS03 | TMA05P MAINT TECH | 4 | SGS03 |
| 3 | S050C MAINT SPEC | 1 GS03 | TGR01P LANDSCAPE COORD | 1 | SGS02 |
| 4 | C087C ADMINST SPEC I | 1 GS02 | PAS03P ADMIN SPEC | 1 | SGS02 |
| 5 | S060C HEAVY EQUIP OP | 7 GS02 | TAT05I HEAVY EQUIP OPERATOR | 7 | SGS04 |
| 6 | S060C HEAVY EQUIP OP | 1 GS02 | THO01P HOUSEKEEP | 1 | SGS01 |
| 7 | S084C INST SVCS SUPV | 1 GS02 | TMA05P MAINT TECH | 1 | SGS03 |
| 8 | S087C INST SVCS ASST | 2 GS01 | THO01P HOUSEKEEP | 2 | SGS01 |
| 9 | S065C MAINT ASST | 4 GS01 | TMA05P MAINT TECH | 4 | SGS03 |
| 10 | DEPARTMENT OF PARKS, HERITAGE, & TOURISM | | | | |
| 11 | 9912 DEPT OF PARKS HERITAGE & TOUR | | | | |
| 12 | SC012 SEC OF PARKS, HERI & | 1 SE05 | ESE11A SEC OF PH&T | 1 | EXE04 |
| 13 | U016U ADPHT DIR PARKS REC & | 1 SE03 | EEX10A CHIEF OF STAFF II | 1 | EXE02 |
| 14 | U018U ADPHT HERI DIV DIR | 1 SE02 | EEX26A PARKS DEP DIR | 1 | SPC10 |
| 15 | N213N ADPHT CFO | 1 SE01 | FAC09C CHIEF FISCAL OFC II | 1 | SPC10 |
| 16 | U020U ADPHT HERI DIV ASST D | 1 SE01 | LAT08C CLC I | 1 | SPC10 |
| 17 | N250N ADPHT CIO | 1 IT10 | IIA02C CIO II | 1 | IST12 |
| 18 | D007C INFO SYST MGR | 1 IT08 | IIS11P IT SUPV/EXP | 1 | IST09 |
| 19 | D030C INFO SYST COORD | 1 IT07 | IIS04P IT INFRA ANLST | 1 | IST06 |
| 20 | D017C INFO SYST SEC SPEC | 1 IT07 | IIE06P IT SEC SUPV | 1 | IST08 |
| 21 | D029C SEN GIS ANLST | 1 IT07 | IGI01P GIS ANLST | 1 | IST05 |
| 22 | D040C GIS ANLST | 1 IT06 | IGI01P GIS ANLST | 1 | IST05 |
| 23 | D063C COMP SUPP SPEC | 1 IT05 | IGI01P GIS ANLST | 1 | IST05 |
| 24 | D052C SFTWR SUPP ANLST | 1 IT05 | IDM03P DB SPEC | 1 | IST05 |
| 25 | D052C SFTWR SUPP ANLST | 2 IT05 | IUS01P USER SPPRT ANLST | 2 | IST04 |
| 26 | D062C DB ANLST | 1 IT04 | IDM02P DB ANLST | 1 | IST07 |
| 27 | D068C INFO SYST ANLST | 2 IT04 | RPA24P PH&T PRGM COORD | 2 | SGS06 |
| 28 | D065C NET SUPP ANLST | 1 IT04 | IIS04P IT INFRA ANLST | 1 | IST06 |
| 29 | D064C WEBSITE DEV | 1 IT04 | IUS01P USER SPPRT ANLST | 1 | IST04 |
| 30 | D071C COMP SUPP ANLST | 2 IT03 | IUS04P USER SPPRT SPEC | 2 | IST02 |
| 31 | G275C ADPHT ADMIN MGR | 1 GS13 | RPA02C ASST PARK DIR | 1 | SPC07 |
| 32 | G275C ADPHT ADMIN MGR | 1 GS13 | RPA07C OUTDOOR REC DIR | 1 | SGS12 |
| 33 | G018C ADPHT PARKS ADMIN MGR | 1 GS13 | CPR02C CHIEF OF COMMS II | 1 | SPC07 |
| 34 | A010C AGENCY CONT II | 1 GS13 | FAC10C CONTROLLER | 1 | SPC06 |
| 35 | G004C MANAGING ATRNY | 1 GS13 | EEX51A TOUR DIV ADMIN | 1 | SPC08 |
| 36 | R006C HR ADMIN | 1 GS12 | HDH02C HR ADMIN I | 1 | SPC05 |

As Engrossed:  S3/31/25                                                    SB392

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | R006C HR ADMIN | 1 | GS12 HDH08P HR SUPV/EXP | 1 | SGS08 |
| 2 | A031C ASST CONT | 1 | GS11 FAC06C ASST CONTROLLER | 1 | SPC05 |
| 3 | G076C ADMINST SVCS MGR | 1 | GS10 CPR06C PUB INFO MNGR | 1 | SGS09 |
| 4 | V036C AGENCY PROC ADMIN | 1 | GS10 PPR03C PROC MNGR | 1 | SGS10 |
| 5 | A052C ACCNTNG COORD | 3 | GS09 FAC05P ACCT SUPV/EXP | 3 | SPC04 |
| 6 | A052C ACCNTNG COORD | 1 | GS09 FAC01P ACCOUNTANT I | 1 | SPC01 |
| 7 | A050C AGENCY FISCAL MGR | 1 | GS09 FGM02P GRANTS COORD | 1 | SGS05 |
| 8 | G109C GRANTS MGR | 1 | GS09 FGM02P GRANTS COORD | 1 | SGS05 |
| 9 | P004C PUB INFO MGR | 1 | GS09 CPR06C PUB INFO MNGR | 1 | SGS09 |
| 10 | P004C PUB INFO MGR | 2 | GS09 CPR08P PUB INFO SUPV/EXP | 2 | SGS08 |
| 11 | R021C BUDGET ANLST | 1 | GS08 FAC02P ACCOUNTANT II | 1 | SPC02 |
| 12 | E026C ED & INSTRCTN COORD | 1 | GS08 EEP03P ED PRGM COORD | 1 | SGS07 |
| 13 | S004C MAINT MGR | 1 | GS08 TFM02C FACILITY MNGR | 1 | SGS07 |
| 14 | V004C PROC MGR | 1 | GS08 PPR05P PROC SUPV/EXP | 1 | SGS08 |
| 15 | A089C ACCOUNTANT I | 1 | GS07 FAC01P ACCOUNTANT I | 1 | SPC01 |
| 16 | P015C ADPHT MGR OF HIST PRO | 1 | GS07 CME04P MEDIA SPEC | 1 | SGS05 |
| 17 | G155C ADPHT PRGM MGR | 1 | GS07 HDH05P HR COORD | 1 | SGS07 |
| 18 | C010C EXEC ASST TO THE DIR | 1 | GS07 PAS08I EXEC ASST | 1 | SGS07 |
| 19 | P020C PROD ARTIST | 1 | GS07 CPR05P PUB INFO COORD | 1 | SGS07 |
| 20 | P020C PROD ARTIST | 1 | GS07 CME04P MEDIA SPEC | 1 | SGS05 |
| 21 | P013C PUB INFO COORD | 1 | GS07 CPR05P PUB INFO COORD | 1 | SGS07 |
| 22 | R025C HR ANLST | 6 | GS06 HDH04P HR ANLST | 6 | SGS06 |
| 23 | P027C PUB INFO SPEC | 1 | GS06 CME03P GRAPHIC ARTIST | 1 | SGS07 |
| 24 | P027C PUB INFO SPEC | 4 | GS06 CPR07P PUB INFO SPEC | 4 | SGS06 |
| 25 | P019C TRAVEL INFO WRITER | 4 | GS06 CPR07P PUB INFO SPEC | 4 | SGS06 |
| 26 | C036C ADMINST REV ANLST | 1 | GS05 PAS02P ADMIN COORD | 1 | SGS04 |
| 27 | C022C BUS OP SPEC | 3 | GS05 FFS04P FISC SPPRT SPEC | 3 | SGS04 |
| 28 | V014C BUYER | 3 | GS05 PPR02P PROC COORD | 3 | SGS07 |
| 29 | V013C CENTRAL WRHS OP MGR | 1 | GS05 TIW04P INVENTORY SUPV/EXP | 1 | SGS05 |
| 30 | A091C FISCAL SUPP ANLST | 7 | GS05 FFS04P FISC SPPRT SPEC | 7 | SGS04 |
| 31 | A090C PYRLL SVCS SPEC | 1 | GS05 HDH07P HR SPEC | 1 | SGS04 |
| 32 | V015C PURCHASING SPEC | 1 | GS05 PPR02P PROC COORD | 1 | SGS07 |
| 33 | C056C ADMINST SPEC III | 1 | GS04 PAS02P ADMIN COORD | 1 | SGS04 |
| 34 | A098C FISCAL SUPP SPEC | 12 | GS04 FFS04P FISC SPPRT SPEC | 12 | SGS04 |
| 35 | R036C HR SPEC | 1 | GS04 HDH07P HR SPEC | 1 | SGS04 |
| 36 | C083C MAIL SVCS COORD | 2 | GS04 PAS03P ADMIN SPEC | 2 | SGS02 |

| | | | | |
|---|---|---|---|---|
| 1 | P048C MULTI-MEDIA SPEC | 1 GS04 CME05P | MEDIA TECH | 1 SGS04 |
| 2 | V022C PURCHASING TECH | 1 GS04 PPR02P | PROC COORD | 1 SGS07 |
| 3 | P045C PUB INFO TECH | 1 GS03 CPR07P | PUB INFO SPEC | 1 SGS06 |
| 4 | V028C WRHS WRKR | 1 GS02 TIW03P | INVENTORY SPEC | 1 SGS03 |
| 5 | S065C MAINT ASST | 1 GS01 TMA05P | MAINT TECH | 1 SGS03 |
| 6 | 0900 DEPT OF PARKS AND TOURISM | | | |
| 7 | U068U ADPHT PARKS DIV DIR | 1 SE01 EEX27A | PH&T DIV DIR | 1 EXE01 |
| 8 | U067U ADPHT TOUR DIV DIR | 1 SE01 EEX27A | PH&T DIV DIR | 1 EXE01 |
| 9 | N223N ADPHT PARKS DIV DEP D | 1 GS14 EEX26A | PARKS DEP DIR | 1 SPC10 |
| 10 | S001C ADPHT PARKS OP MGR | 1 GS12 RPA08C | PARK ADMIN | 1 SGS12 |
| 11 | G037C ADPHT PARKS PLNNG & D | 1 GS12 RPA08C | PARK ADMIN | 1 SGS12 |
| 12 | B015C ENG SUPV | 1 GS12 SEN02P | ENGINEER SUPV/EXP | 1 SPC06 |
| 13 | B020C ADPHT REGNL PARK SUPV | 5 GS11 RPA09C | PARK AREA MNGR | 5 SGS11 |
| 14 | B023C ENG, P.E. | 1 GS11 RPA13C | PARK MNGR | 1 SGS11 |
| 15 | G076C ADMINST SVCS MGR | 1 GS10 FFS03C | FISC SPPRT MNGR | 1 SGS09 |
| 16 | G076C ADMINST SVCS MGR | 1 GS10 RPA25P | PH&T PRGM SUPV/EXP | 1 SGS08 |
| 17 | A036C ADPHT REV OP MGR | 1 GS10 FFS05P | FISC SPPRT SUPV/EXP | 1 SGS07 |
| 18 | T116C EMER SVCS MGR | 1 GS10 SPL01C | PARK LT COLONEL | 1 LES07 |
| 19 | B027C PARK SUPER V | 5 GS10 RPA20C | PARK SUPER IV | 5 SGS10 |
| 20 | G078C ADPHT PRGM SVCS ADMIN | 1 GS09 EEP06P | ED PRGM SUPV/EXP | 1 SGS10 |
| 21 | C100C ADPHT RES PROJ COORD | 1 GS09 RPA25P | PH&T PRGM SUPV/EXP | 1 SGS08 |
| 22 | B042C ENG | 1 GS09 SEN01P | ENGINEER | 1 SPC03 |
| 23 | G167C KEEP AR BEAUTIFUL DIR | 1 GS09 RPA25P | PH&T PRGM SUPV/EXP | 1 SGS08 |
| 24 | B021C LIC ARCHITECT | 1 GS09 SAS01I | ARCHITECT | 1 SPC03 |
| 25 | G095C LODGE MGR | 3 GS09 RPA04C | LODGE MNGR | 3 SGS09 |
| 26 | B031C PARK SUPER IV | 1 GS09 RPA20C | PARK SUPER IV | 1 SGS10 |
| 27 | B031C PARK SUPER IV | 13 GS09 RPA19C | PARK SUPER III | 13 SGS09 |
| 28 | T042C ADPHT CHIEF RANGER | 1 GS08 SPL02C | PARK MAJOR | 1 LES06 |
| 29 | G105C ADPHT DEV MGR | 2 GS08 RPA24P | PH&T PRGM COORD | 2 SGS06 |
| 30 | C101C ADPHT WELC CENTER ADM | 1 GS08 RTO02C | WELC CENTER MNGR | 1 SGS06 |
| 31 | B032C CHIEF PARK PLANNER | 1 GS08 RPA15P | PARK PLANNER SUPV/EXP | 1 SGS07 |
| 32 | P010C EXHIBITS COORD | 1 GS08 RPA25P | PH&T PRGM SUPV/EXP | 1 SGS08 |
| 33 | S003C FOOD & BEVERAGE DIR | 2 GS08 RRE01C | FOOD & BEVERAGE MNGR | 2 SGS06 |
| 34 | S004C MAINT MGR | 1 GS08 TCO04P | CNSTRCT SUPV/EXP | 1 SGS08 |
| 35 | S004C MAINT MGR | 2 GS08 TFM02C | FACILITY MNGR | 2 SGS07 |
| 36 | G079C OUTDOOR REC GRANTS PR | 1 GS08 FGM04P | GRANTS SUPV/EXP | 1 SGS06 |

| | | | | | |
|---|---|---|---|---|---|
| 1 | B048C PARK SUPER III | 7 GS08 | RPA19C PARK SUPER III | 7 | SGS09 |
| 2 | B048C PARK SUPER III | 17 GS08 | RPA18C PARK SUPER II | 17 | SGS08 |
| 3 | G165C ADPHT SPCLITY OP MGR | 1 GS07 | RPA24P PH&T PRGM COORD | 1 | SGS06 |
| 4 | G165C ADPHT SPCLITY OP MGR | 2 GS07 | RPA10P PARK COORD | 2 | SGS05 |
| 5 | S015C ASST LODGE MGR | 3 GS07 | RPA01C ASST LODGE MNGR | 3 | SGS07 |
| 6 | P016C CURATOR | 4 GS07 | RMA03I CURATOR | 4 | SPC01 |
| 7 | S017C MAINT COORD | 1 GS07 | PAS04C ADMIN SUPV | 1 | SGS06 |
| 8 | S017C MAINT COORD | 3 GS07 | TMA04P MAINT SUPV/EXP | 3 | SGS06 |
| 9 | P030C MUSE EXHB PRGM SPEC | 2 GS07 | RMA04P EXHIBIT COORD | 2 | SGS05 |
| 10 | B075C PARK PLANNER | 1 GS07 | TMA04P MAINT SUPV/EXP | 1 | SGS06 |
| 11 | B075C PARK PLANNER | 6 GS07 | RPA14P PARK PLANNER | 6 | SGS06 |
| 12 | B071C PARK SUPER II | 2 GS07 | RPA19C PARK SUPER III | 2 | SGS09 |
| 13 | B071C PARK SUPER II | 19 GS07 | RPA18C PARK SUPER II | 19 | SGS08 |
| 14 | B071C PARK SUPER II | 6 GS07 | RPA17C PARK SUPER I | 6 | SGS06 |
| 15 | B071C PARK SUPER II | 3 GS07 | SPL04C PARK SERGEANT | 3 | LES04 |
| 16 | P020C PROD ARTIST | 2 GS07 | CME03P GRAPHIC ARTIST | 2 | SGS07 |
| 17 | P068C RADIO PRODUCER | 1 GS07 | CME06P PRODUCER | 1 | SGS07 |
| 18 | X077C REAL ESTATE OFF | 1 GS07 | ILP04I REAL ESTATE ANLST | 1 | SGS06 |
| 19 | C003C STAD COMM MRKTNG/EVEN | 1 GS07 | RPA24P PH&T PRGM COORD | 1 | SGS06 |
| 20 | P025C SUPV OF INTERP PRGMS | 1 GS07 | RPA24P PH&T PRGM COORD | 1 | SGS06 |
| 21 | G176C VOL PRGM MGR | 1 GS07 | RPA24P PH&T PRGM COORD | 1 | SGS06 |
| 22 | C037C ADMINST ANLST | 2 GS06 | PAS01P ADMIN ANLST | 2 | SGS05 |
| 23 | P034C ADPHT CONS | 1 GS06 | PAS01P ADMIN ANLST | 1 | SGS05 |
| 24 | P034C ADPHT CONS | 1 GS06 | CMA01P MRKTNG COORD | 1 | SGS05 |
| 25 | P041C COMM GRAPHIC ARTIST | 1 GS06 | CME03P GRAPHIC ARTIST | 1 | SGS07 |
| 26 | A074C FISCAL SUPP SUPV | 1 GS06 | FFS05P FISC SPPRT SUPV/EXP | 1 | SGS07 |
| 27 | P049C GRAPHIC ARTIST | 1 GS06 | CME03P GRAPHIC ARTIST | 1 | SGS07 |
| 28 | P040C HISTAL RSRCHER | 1 GS06 | RMA02P ARCHIVIST | 1 | SGS06 |
| 29 | G206C LODGE SALES DIR | 1 GS06 | RPA24P PH&T PRGM COORD | 1 | SGS06 |
| 30 | G206C LODGE SALES DIR | 5 GS06 | RPA05P LODGE SALES COORD | 5 | SGS05 |
| 31 | S033C MAINT SUPV | 9 GS06 | TMA04P MAINT SUPV/EXP | 9 | SGS06 |
| 32 | P028C PARK INTERP II | 13 GS06 | RPA23P PH&T INTERPRETER II | 13 | SGS05 |
| 33 | G205C PARK PRGM SPEC | 4 GS06 | RPA10P PARK COORD | 4 | SGS05 |
| 34 | T056C PARK RANGER II | 20 GS06 | SPL03P PARK RNGR | 20 | LES03 |
| 35 | B085C PARK SUPER I | 2 GS06 | RPA18C PARK SUPER II | 2 | SGS08 |
| 36 | B085C PARK SUPER I | 7 GS06 | RPA17C PARK SUPER I | 7 | SGS06 |

| 1 | B085C PARK SUPER I | 3 GS06 RPA21P PARK SUPER TRAINEE | 3 SGS05 |
| 2 | B076C RSRCH PROJ ANLST | 1 GS06 PAS01P ADMIN ANLST | 1 SGS05 |
| 3 | B076C RSRCH PROJ ANLST | 1 GS06 CMA01P MRKTNG COORD | 1 SGS05 |
| 4 | S014C RESTAURANT MGR | 4 GS06 TFS04C FOOD SVCS SUPV/EXP | 4 SGS05 |
| 5 | S014C RESTAURANT MGR | 1 GS06 RRE02P RESTAURANT SUPV/EXP | 1 SGS04 |
| 6 | S022C SKILLED TRADES SUPV | 3 GS06 TST02P LIC TRADES | 3 SGS07 |
| 7 | S022C SKILLED TRADES SUPV | 1 GS06 TMA04P MAINT SUPV/EXP | 1 SGS06 |
| 8 | S022C SKILLED TRADES SUPV | 3 GS06 TST04P SKILL TRADES | 3 SGS06 |
| 9 | C036C ADMINST REV ANLST | 1 GS05 PAS01P ADMIN ANLST | 1 SGS05 |
| 10 | C096C ADPHT OFF MGR III | 4 GS05 PAS01P ADMIN ANLST | 4 SGS05 |
| 11 | C096C ADPHT OFF MGR III | 3 GS05 PAS02P ADMIN COORD | 3 SGS04 |
| 12 | C027C ADPHT WELC CENTER MGR | 7 GS05 RTO03P WELC CENTER SUPV/EXP | 7 SGS04 |
| 13 | S048C ASST RESTAURANT MGR | 5 GS05 RRE02P RESTAURANT SUPV/EXP | 5 SGS04 |
| 14 | X129C CNSTRCT INSPCT | 3 GS05 IIN01P INSP I | 3 SGS04 |
| 15 | B090C ENG TECH | 1 GS05 TAT03I ENGINEERING SPEC | 1 SGS05 |
| 16 | A091C FISCAL SUPP ANLST | 1 GS05 FFS04P FISC SPPRT SPEC | 1 SGS04 |
| 17 | C047C FRONT DESK SUPV | 1 GS05 RPA10P PARK COORD | 1 SGS05 |
| 18 | C047C FRONT DESK SUPV | 2 GS05 RPA06P LODGE SUPV/EXP | 2 SGS03 |
| 19 | S049C LODGE HOUSEKEEPING SU | 4 GS05 RPA12P PARK HOUSEKEEP SUPV/E | 4 SGS03 |
| 20 | P035C PARK INTERP | 29 GS05 RPA23P PH&T INTERPRETER II | 29 SGS05 |
| 21 | T063C PARK RANGER | 5 GS05 SPL03P PARK RNGR | 5 LES03 |
| 22 | S031C SKILLED TRADESMAN | 15 GS05 TST04P SKILL TRADES | 15 SGS06 |
| 23 | S031C SKILLED TRADESMAN | 1 GS05 TMA01P MAINT COORD | 1 SGS05 |
| 24 | S031C SKILLED TRADESMAN | 3 GS05 TMA03P MAINT SPEC | 3 SGS04 |
| 25 | C008C STAD COMM OFF MGR | 1 GS05 PAS01P ADMIN ANLST | 1 SGS05 |
| 26 | C056C ADMINST SPEC III | 8 GS04 PAS02P ADMIN COORD | 8 SGS04 |
| 27 | C056C ADMINST SPEC III | 1 GS04 TST07P TRADES SPEC | 1 SGS04 |
| 28 | S104C ADPHT HOUSEKEEP SUPV | 8 GS04 RPA12P PARK HOUSEKEEP SUPV/E | 8 SGS03 |
| 29 | S104C ADPHT HOUSEKEEP SUPV | 3 GS04 RPA11P PARK HOUSEKEEP | 3 SGS02 |
| 30 | C039C ADPHT OFF MGR II | 2 GS04 PAS01P ADMIN ANLST | 2 SGS05 |
| 31 | C039C ADPHT OFF MGR II | 39 GS04 PAS02P ADMIN COORD | 39 SGS04 |
| 32 | C091C ADPHT WELC CENTER MGR | 7 GS04 RTO03P WELC CENTER SUPV/EXP | 7 SGS04 |
| 33 | T079C FCLTY MGR II | 14 GS04 TFM03P FACILITY SUPV/EXP | 14 SGS05 |
| 34 | T079C FCLTY MGR II | 3 GS04 TFM01P FACILITY COORD | 3 SGS04 |
| 35 | A098C FISCAL SUPP SPEC | 1 GS04 FFS04P FISC SPPRT SPEC | 1 SGS04 |
| 36 | A102C FISCAL SUPP TECH | 7 GS04 FFS04P FISC SPPRT SPEC | 7 SGS04 |

| 1  | A102C FISCAL SUPP TECH    | 1 GS04 RPA16P PARK SPEC               | 1 SGS02  |
| 2  | S044C FOOD PREP MGR       | 1 GS04 TFS05P KITCHEN SUPV/EXP        | 1 SGS03  |
| 3  | S052C HEAVY EQUIP SPEC    | 3 GS04 TAT05I HEAVY EQUIP OPERATOR    | 3 SGS04  |
| 4  | R036C HR SPEC             | 3 GS04 HDH07P HR SPEC                 | 3 SGS04  |
| 5  | S047C LANDSCAPE SUPV      | 2 GS04 TMA01P MAINT COORD             | 2 SGS05  |
| 6  | S046C MAINT TECH          | 8 GS04 TMA01P MAINT COORD             | 8 SGS05  |
| 7  | S046C MAINT TECH          | 2 GS04 TMA03P MAINT SPEC              | 2 SGS04  |
| 8  | S046C MAINT TECH          | 30 GS04 TST07P TRADES SPEC            | 30 SGS04 |
| 9  | S046C MAINT TECH          | 14 GS04 TMA05P MAINT TECH             | 14 SGS03 |
| 10 | S046C MAINT TECH          | 3 GS04 TGR01P LANDSCAPE COORD         | 3 SGS02  |
| 11 | C043C REC MNGMT ANLST     | 1 GS04 PAS01P ADMIN ANLST             | 1 SGS05  |
| 12 | C073C ADMINST SPEC II     | 2 GS03 PAS02P ADMIN COORD             | 2 SGS04  |
| 13 | C073C ADMINST SPEC II     | 10 GS03 PAS03P ADMIN SPEC             | 10 SGS02 |
| 14 | C073C ADMINST SPEC II     | 1 GS03 RPA16P PARK SPEC               | 1 SGS02  |
| 15 | S103C ADPHT HOUSEKEEPER   | 1 GS03 RPA12P PARK HOUSEKEEP SUPV/E   | 1 SGS03  |
| 16 | S103C ADPHT HOUSEKEEPER   | 14 GS03 RPA11P PARK HOUSEKEEP         | 14 SGS02 |
| 17 | C067C ADPHT WELC CENTER ASS | 13 GS03 RTO01P TRAVEL CONS          | 13 SGS02 |
| 18 | P054C ASST LODGE SALES DIR | 3 GS03 RPA05P LODGE SALES COORD      | 3 SGS05  |
| 19 | S058C EQUIP MECH          | 1 GS03 TAT06P MECHANIC                | 1 SGS06  |
| 20 | T085C FCLTY MGR I         | 1 GS03 TFM03P FACILITY SUPV/EXP       | 1 SGS05  |
| 21 | T085C FCLTY MGR I         | 25 GS03 TFM01P FACILITY COORD         | 25 SGS04 |
| 22 | T085C FCLTY MGR I         | 1 GS03 TMA05P MAINT TECH              | 1 SGS03  |
| 23 | S056C FOOD PREP SUPV      | 1 GS03 RPA11P PARK HOUSEKEEP          | 1 SGS02  |
| 24 | S057C LANDSCAPE SPEC      | 5 GS03 TGR01P LANDSCAPE COORD         | 5 SGS02  |
| 25 | S059C LODGE COOK          | 18 GS03 TFS01P COOK                   | 18 SGS01 |
| 26 | S050C MAINT SPEC          | 1 GS03 TMA03P MAINT SPEC              | 1 SGS04  |
| 27 | S050C MAINT SPEC          | 6 GS03 TST07P TRADES SPEC             | 6 SGS04  |
| 28 | S050C MAINT SPEC          | 46 GS03 TMA05P MAINT TECH             | 46 SGS03 |
| 29 | P056C MUSE PRGM ASST II   | 2 GS03 RMA11P MUSEUM SPEC             | 2 SGS02  |
| 30 | S054C PRINTER             | 1 GS03 TAT08P PRINTER                 | 1 SGS04  |
| 31 | C068C RETL SPEC           | 5 GS03 RPA16P PARK SPEC               | 5 SGS02  |
| 32 | T087C SEC OFF             | 1 GS03 SSE01P SEC GUARD               | 1 SGS03  |
| 33 | C086C DESK CLERK          | 25 GS02 RPA16P PARK SPEC              | 25 SGS02 |
| 34 | S068C FOOD PREP COORD     | 2 GS02 TFS01P COOK                    | 2 SGS01  |
| 35 | S085C FOOD PREP SPEC      | 1 GS02 TFS01P COOK                    | 1 SGS01  |
| 36 | S066C LANDSCAPE TECH      | 1 GS02 TMA03P MAINT SPEC             | 1 SGS04  |

```
 1   S066C LANDSCAPE TECH          4 GS02 TGR01P LANDSCAPE COORD       4 SGS02
 2   P064C MUSE PRGM ASST I        4 GS02 RMA11P MUSEUM SPEC           4 SGS02
 3   P055C SPCL EVENTS SUPV        1 GS02 RPA16P PARK SPEC             1 SGS02
 4   P061C TRAVEL CONS            19 GS02 RTO01P TRAVEL CONS          19 SGS02
 5   S089C FOOD PREP TECH          1 GS01 TFS01P COOK                  1 SGS01
 6   S065C MAINT ASST             29 GS01 TMA05P MAINT TECH           29 SGS03
 7   S090C WAITRESS/WAITER        12 GS01 RRE03P SERVER               12 SGS01
 8   0870 DAH - ARKANSAS ARTS COUNCIL
 9   G214C GRANTS SPEC             1 GS06 FGM01P GRANTS ANLST          1 SGS04
10   C056C ADMINST SPEC III        1 GS04 PAS02P ADMIN COORD           1 SGS04
11   0865 DAH - CENTRAL ADMINISTRATION
12   U020U ADPHT HERI DIV ASST D   1 SE01 EEX27A PH&T DIV DIR          1 EXE01
13   P081C ADPHT MUSE & HERI SRV   1 GS13 RMA05C HERI DEP DIR          1 SPC05
14   P003C ADPHT AGENCY DIR        2 GS11 RMA07C HERI MNGR II          2 SPC04
15   P003C ADPHT AGENCY DIR        6 GS11 RMA06C HERI MNGR I           6 SPC03
16   P006C ADPHT AGENCY ASST DIR   4 GS09 RPA25P PH&T PRGM SUPV/EXP    4 SGS08
17   B045C BIOLOGIST SUPV          2 GS09 SBI02P BIOLOGIST II          2 SPC02
18   B067C ARCHAEOLOGIST           1 GS08 SCN01I ARCHAEOLOGIST         1 SPC01
19   B067C ARCHAEOLOGIST           1 GS08 RPA24P PH&T PRGM COORD       1 SGS06
20   P014C MUSE MGR                1 GS08 RMA10I MUSEUM COORD          1 SPC02
21   P015C ADPHT MGR OF HIST PRO   4 GS07 RMA09P HISTORIC PROP COORD   4 SGS05
22   G155C ADPHT PRGM MGR          5 GS07 RPA25P PH&T PRGM SUPV/EXP    5 SGS08
23   G155C ADPHT PRGM MGR          2 GS07 RMA12P MUSEUM SUPV/EXP       2 SGS06
24   G155C ADPHT PRGM MGR          6 GS07 RPA24P PH&T PRGM COORD       6 SGS06
25   G155C ADPHT PRGM MGR          1 GS07 PAS01P ADMIN ANLST           1 SGS05
26   P018C ARCHIVAL MGR            1 GS07 FAC01P ACCOUNTANT I          1 SPC01
27   P018C ARCHIVAL MGR            4 GS07 RMA02P ARCHIVIST             4 SGS06
28   P018C ARCHIVAL MGR            1 GS07 RMA12P MUSEUM SUPV/EXP       1 SGS06
29   P018C ARCHIVAL MGR            1 GS07 RPA14P PARK PLANNER          1 SGS06
30   B066C BIOLOGIST SPEC          4 GS07 SBI01P BIOLOGIST I           4 SPC01
31   P016C CURATOR                 4 GS07 RMA12P MUSEUM SUPV/EXP       4 SGS06
32   P038C HISTORIAN               4 GS07 RMA08P HISTORIAN             4 SGS05
33   G186C ADPHT PRGM COORD       16 GS06 RPA24P PH&T PRGM COORD      16 SGS06
34   P024C ARCHIVIST               3 GS06 RMA01P ARCHIVAL ASST         3 SGS03
35   G171C COORD OF AFRICAN AMER   1 GS06 RPA24P PH&T PRGM COORD       1 SGS06
36   B086C LAND MNGMT SPEC         3 GS06 PEP01P CONS SPEC             3 SGS04
```

As Engrossed: S3/31/25                                              SB392

| | | | | | |
|---|---|---|---|---|---|
| 1 | E052C LIBRN | 1 GS06 | ELI01P LIBRARIAN | 1 SGS06 |
| 2 | P037C MUSE INTERP SPEC | 1 GS06 | RPA24P PH&T PRGM COORD | 1 SGS06 |
| 3 | P037C MUSE INTERP SPEC | 1 GS06 | RMA04P EXHIBIT COORD | 1 SGS05 |
| 4 | P037C MUSE INTERP SPEC | 2 GS06 | RPA23P PH&T INTERPRETER II | 2 SGS05 |
| 5 | P029C MUSE PRGMS SPEC | 1 GS06 | RPA23P PH&T INTERPRETER II | 1 SGS05 |
| 6 | P047C MUSE REGISTRAR | 2 GS06 | RMA04P EXHIBIT COORD | 2 SGS05 |
| 7 | P036C MUSE STORE MGR | 3 GS06 | RPA03P GIFT SHOP SUPV/EXP | 3 SGS05 |
| 8 | P036C MUSE STORE MGR | 1 GS06 | RMA08P HISTORIAN | 1 SGS05 |
| 9 | G204C PLNNG SPEC | 1 GS06 | PAS01P ADMIN ANLST | 1 SGS05 |
| 10 | G202C VOL PRGM COORD | 1 GS06 | RPA24P PH&T PRGM COORD | 1 SGS06 |
| 11 | C036C ADMINST REV ANLST | 1 GS05 | PAS01P ADMIN ANLST | 1 SGS05 |
| 12 | C022C BUS OP SPEC | 1 GS05 | FFS04P FISC SPPRT SPEC | 1 SGS04 |
| 13 | C056C ADMINST SPEC III | 8 GS04 | PAS02P ADMIN COORD | 8 SGS04 |
| 14 | P043C ARCHIVAL ASST | 12 GS04 | RMA01P ARCHIVAL ASST | 12 SGS03 |
| 15 | S046C MAINT TECH | 3 GS04 | TMA05P MAINT TECH | 3 SGS03 |
| 16 | T072C SEC OFF SUPV | 1 GS04 | SSE01P SEC GUARD | 1 SGS03 |
| 17 | S050C MAINT SPEC | 1 GS03 | TMA05P MAINT TECH | 1 SGS03 |
| 18 | P056C MUSE PRGM ASST II | 5 GS03 | RMA11P MUSEUM SPEC | 5 SGS02 |
| 19 | S065C MAINT ASST | 4 GS01 | TMA05P MAINT TECH | 4 SGS03 |
| 20 | T091C WATCHMAN | 2 GS01 | SSE01P SEC GUARD | 2 SGS03 |
| 21 | 0315 CAPITOL ZONING COMMISSION | | | |
| 22 | G155C ADPHT PRGM MGR | 1 GS07 | RPA24P PH&T PRGM COORD | 1 SGS06 |
| 23 | C037C ADMINST ANLST | 1 GS06 | PAS01P ADMIN ANLST | 1 SGS05 |
| 24 | X106C ADPHT CZDC PLNNG/PRES | 1 GS06 | PAS01P ADMIN ANLST | 1 SGS05 |
| 25 | DEPARTMENT OF PUBLIC SAFETY | | | |
| 26 | 9913 DEPT OF PUBLIC SAFETY | | | |
| 27 | SC013 SEC OF PUB SAFE | 1 SE05 | ESE12A SEC OF PUB SAFETY | 1 EXE04 |
| 28 | D145C DPS COS | 1 SE02 | EEX10A CHIEF OF STAFF II | 1 EXE02 |
| 29 | D103C DPS CIO | 1 IT11 | IIA02C CIO II | 1 IST12 |
| 30 | D003C STATE SYST ADMIN LEAD | 1 IT09 | IIS01P IT COORD | 1 IST08 |
| 31 | D012C DB SPEC | 1 IT08 | IIS11P IT SUPV/EXP | 1 IST09 |
| 32 | D123C DB ADMIN | 1 IT08 | IIA06C IT MNGR | 1 IST10 |
| 33 | D007C INFO SYST MGR | 1 IT08 | IIS11P IT SUPV/EXP | 1 IST09 |
| 34 | D035C COMP SUPP MGR | 1 IT07 | IDM02P DB ANLST | 1 IST07 |
| 35 | D034C DB ADMIN | 1 IT07 | IIS06P IT INFRA COORD | 1 IST08 |
| 36 | D030C INFO SYST COORD | 1 IT07 | IIS11P IT SUPV/EXP | 1 IST09 |

As Engrossed: S3/31/25                                          SB392

| | | | | | |
|---|---|---|---|---|---|
| 1 | D030C INFO SYST COORD | 2 | IT07 IIS04P IT INFRA ANLST | 2 | IST06 |
| 2 | D030C INFO SYST COORD | 1 | IT07 IUS02P USER SPPRT COORD | 1 | IST05 |
| 3 | D017C INFO SYST SEC SPEC | 1 | IT07 IIS01P IT COORD | 1 | IST08 |
| 4 | D038C SEN SFTWR SUPP ANLST | 1 | IT06 IIE03P IT SEC ANLST II | 1 | IST07 |
| 5 | D038C SEN SFTWR SUPP ANLST | 1 | IT06 IIS04P IT INFRA ANLST | 1 | IST06 |
| 6 | D025C STATE IT SEC SPEC | 1 | IT06 IIS04P IT INFRA ANLST | 1 | IST06 |
| 7 | D063C COMP SUPP SPEC | 1 | IT05 IUS02P USER SPPRT COORD | 1 | IST05 |
| 8 | D052C SFTWR SUPP ANLST | 1 | IT05 IUS05P USER SPPRT SUPV/EXP | 1 | IST06 |
| 9 | D052C SFTWR SUPP ANLST | 3 | IT05 IUS01P USER SPPRT ANLST | 3 | IST04 |
| 10 | D056C SYST COORD ANLST | 1 | IT05 IUS01P USER SPPRT ANLST | 1 | IST04 |
| 11 | D065C NET SUPP ANLST | 1 | IT04 TIW01P INVENTORY COORD | 1 | SGS04 |
| 12 | D071C COMP SUPP ANLST | 7 | IT03 IUS04P USER SPPRT SPEC | 7 | IST02 |
| 13 | D079C COMP SUPP TECH | 2 | IT02 IUS04P USER SPPRT SPEC | 2 | IST02 |
| 14 | D089C INFO TECH ASST | 5 | IT01 IUS04P USER SPPRT SPEC | 5 | IST02 |
| 15 | A139C CFO | 1 | GS15 FAC09C CHIEF FISCAL OFC II | 1 | SPC10 |
| 16 | G316C DPS GEN COUNSEL | 1 | GS15 LAT08C CLC I | 1 | SPC10 |
| 17 | G031N ASP GEN COUNSEL | 1 | GS14 LAT05P ATTY III | 1 | SPC08 |
| 18 | B150C DPS RSRCH AND PLNNG D | 1 | GS14 PRQ01C RESEARCH AND PLAN DIR | 1 | SPC06 |
| 19 | P002N ADH DIR OF COMMS | 1 | GS13 CPR02C CHIEF OF COMMS II | 1 | SPC07 |
| 20 | A140C DPS CFO | 1 | GS13 HDH03C HR ADMIN II | 1 | SPC08 |
| 21 | A011N DPS FISCAL OFF | 1 | GS13 FFS01C FISC SPPRT ADMIN | 1 | SGS10 |
| 22 | A021C AGENCY CONT I | 1 | GS12 FAC10C CONTROLLER | 1 | SPC06 |
| 23 | A031C ASST CONT | 2 | GS11 FFS05P FISC SPPRT SUPV/EXP | 2 | SGS07 |
| 24 | G047C ATRNY SPEC | 3 | GS11 LAT04P ATTY II | 3 | SPC05 |
| 25 | N229N DPS CRIME VIC ADMIN | 1 | GS11 SIA23P PUB SAFETY SUPV/EXP | 1 | SGS08 |
| 26 | E079C DPS SPCL PROJS COORD | 1 | GS11 FGM02P GRANTS COORD | 1 | SGS05 |
| 27 | G076C ADMINST SVCS MGR | 1 | GS10 FFS02P FISC SPPRT COORD | 1 | SGS06 |
| 28 | G156C DPS PRGM MGR | 1 | GS10 FFS03C FISC SPPRT MNGR | 1 | SGS09 |
| 29 | A052C ACCNTNG COORD | 1 | GS09 HDH08P HR SUPV/EXP | 1 | SGS08 |
| 30 | A050C AGENCY FISCAL MGR | 1 | GS09 PPR02P PROC COORD | 1 | SGS07 |
| 31 | A038C FISCAL SUPP MGR | 1 | GS09 FGM02P GRANTS COORD | 1 | SGS05 |
| 32 | G109C GRANTS MGR | 1 | GS09 FGM02P GRANTS COORD | 1 | SGS05 |
| 33 | C113C DPS EXEC ASST | 1 | GS08 CPR05P PUB INFO COORD | 1 | SGS07 |
| 34 | B053C FORENSIC SCIENTIST | 1 | GS08 SFO03P FORENSIC SCI | 1 | SPC03 |
| 35 | R014C PERSONNEL MGR | 2 | GS08 HDH08P HR SUPV/EXP | 2 | SGS08 |
| 36 | R014C PERSONNEL MGR | 1 | GS08 HDH05P HR COORD | 1 | SGS07 |

As Engrossed: S3/31/25                                               SB392

| | | | | |
|---|---|---|---|---|
| 1 | V004C PROC MGR | 3 GS08 PPR02P PROC COORD | 3 SGS07 |
| 2 | A041C PRGM FISCAL MGR | 1 GS08 FFS05P FISC SPPRT SUPV/EXP | 1 SGS07 |
| 3 | X220C CVRB SEN ELGBLTY SPEC | 5 GS07 PPE02P PROG ELIG SPEC I | 5 SGS05 |
| 4 | B052C FORENSIC SPEC | 1 GS07 SFO03P FORENSIC SCI | 1 SPC03 |
| 5 | G147C GRANTS COORD | 1 GS07 FGM02P GRANTS COORD | 1 SGS05 |
| 6 | R022C BENE COORD | 1 GS06 HDH07P HR SPEC | 1 SGS04 |
| 7 | A074C FISCAL SUPP SUPV | 2 GS06 FFS05P FISC SPPRT SUPV/EXP | 2 SGS07 |
| 8 | R025C HR ANLST | 1 GS06 HDH05P HR COORD | 1 SGS07 |
| 9 | G179C LEGAL SVCS SPEC | 3 GS06 ILS03I LEGAL SPPRT SPEC | 3 SGS06 |
| 10 | A091C FISCAL SUPP ANLST | 5 GS05 FFS04P FISC SPPRT SPEC | 5 SGS04 |
| 11 | A091C FISCAL SUPP ANLST | 2 GS05 TIW01P INVENTORY COORD | 2 SGS04 |
| 12 | R032C HR PRGM REP | 3 GS05 HDH07P HR SPEC | 3 SGS04 |
| 13 | A090C PYRLL SVCS SPEC | 1 GS05 HDH07P HR SPEC | 1 SGS04 |
| 14 | A101C ACCNTNG TECH | 1 GS04 FFS04P FISC SPPRT SPEC | 1 SGS04 |
| 15 | C056C ADMINST SPEC III | 1 GS04 PPE02P PROG ELIG SPEC I | 1 SGS05 |
| 16 | C056C ADMINST SPEC III | 2 GS04 FFS04P FISC SPPRT SPEC | 2 SGS04 |
| 17 | A098C FISCAL SUPP SPEC | 6 GS04 FFS04P FISC SPPRT SPEC | 6 SGS04 |
| 18 | C073C ADMINST SPEC II | 1 GS03 PAS03P ADMIN SPEC | 1 SGS02 |
| 19 | 0995 DEPT OF EMERGENCY MANAGEMENT | | |
| 20 | U013U ADEM DIR | 1 SE01 EEX18A EMER MNGMNT DIR | 1 EXE01 |
| 21 | D043C ADEM INFO TECH DIV DI | 1 IT08 IIA06C IT MNGR | 1 IST10 |
| 22 | D014C STATE SYST ADMIN | 1 IT08 IIS11P IT SUPV/EXP | 1 IST09 |
| 23 | D122C IT PROJ MGR | 1 IT07 IIS01P IT COORD | 1 IST08 |
| 24 | D016C SEN TECH ANLST | 1 IT06 IUS05P USER SPPRT SUPV/EXP | 1 IST06 |
| 25 | D068C INFO SYST ANLST | 2 IT04 IUS04P USER SPPRT SPEC | 2 IST02 |
| 26 | D065C NET SUPP ANLST | 2 IT04 IIS04P IT INFRA ANLST | 2 IST06 |
| 27 | D065C NET SUPP ANLST | 1 IT04 IUS01P USER SPPRT ANLST | 1 IST04 |
| 28 | D065C NET SUPP ANLST | 1 IT04 IUS04P USER SPPRT SPEC | 1 IST02 |
| 29 | D084C COMP OP | 1 IT02 PAS02P ADMIN COORD | 1 SGS04 |
| 30 | G350C ADEM SEN DEP DIR | 1 GS13 SPS05C PUB SAFETY DEP DIR | 1 SPC06 |
| 31 | G055C ADEM DEP DIR | 2 GS12 SPS05C PUB SAFETY DEP DIR | 2 SPC06 |
| 32 | A014C FISCAL DIV MGR | 1 GS12 FFS03C FISC SPPRT MNGR | 1 SGS09 |
| 33 | X224C STATE FIRE MARSHALL | 1 GS12 SFI05C STATE FIRE MARSHALL | 1 SGS09 |
| 34 | G047C ATRNY SPEC | 1 GS11 LAT04P ATTY II | 1 SPC05 |
| 35 | G076C ADMINST SVCS MGR | 1 GS10 FFS05P FISC SPPRT SUPV/EXP | 1 SGS07 |
| 36 | G109C GRANTS MGR | 2 GS09 FGM03C GRANTS MNGR | 2 SGS07 |

As Engrossed:  S3/31/25                                               SB392

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | G109C GRANTS MGR | 1 GS09 | FGM02P | GRANTS COORD | 1 | SGS05 |
| 2 | B021C LIC ARCHITECT | 1 GS09 | SAS01I | ARCHITECT | 1 | SPC03 |
| 3 | P004C PUB INFO MGR | 1 GS09 | CPR05P | PUB INFO COORD | 1 | SGS07 |
| 4 | G140C ADEM PRGM MGR | 6 GS08 | SEM04P | EMER MNGMNT SUPV/EXP | 6 | SGS08 |
| 5 | G140C ADEM PRGM MGR | 1 GS08 | SEM01P | EMER MNGMNT COORD | 1 | SGS06 |
| 6 | G140C ADEM PRGM MGR | 1 GS08 | FGM02P | GRANTS COORD | 1 | SGS05 |
| 7 | E026C ED & INSTRCTN COORD | 2 GS08 | SEM01P | EMER MNGMNT COORD | 2 | SGS06 |
| 8 | V002C FED SURP PROP MGR | 1 GS08 | FFS03C | FISC SPPRT MNGR | 1 | SGS09 |
| 9 | V002C FED SURP PROP MGR | 1 GS08 | TIW07P | SURPLUS PROP SUPV/EXP | 1 | SGS06 |
| 10 | R014C PERSONNEL MGR | 1 GS08 | HDH05P | HR COORD | 1 | SGS07 |
| 11 | V004C PROC MGR | 1 GS08 | PPR02P | PROC COORD | 1 | SGS07 |
| 12 | G157C ADEM AREA COORD | 7 GS07 | SEM01P | EMER MNGMNT COORD | 7 | SGS06 |
| 13 | X227C ADEM FIRE MARSHALL IN | 2 GS07 | IIN02P | INSP II | 2 | SGS05 |
| 14 | R024C ASST PERSONNEL MGR | 1 GS07 | HDH05P | HR COORD | 1 | SGS07 |
| 15 | C010C EXEC ASST TO THE DIR | 1 GS07 | PAS08I | EXEC ASST | 1 | SGS07 |
| 16 | A075C FINAN ANLST I | 1 GS07 | FFS04P | FISC SPPRT SPEC | 1 | SGS04 |
| 17 | G147C GRANTS COORD | 6 GS07 | FGM02P | GRANTS COORD | 6 | SGS05 |
| 18 | A063C RSRCH & STATS SUPV | 1 GS07 | TIW07P | SURPLUS PROP SUPV/EXP | 1 | SGS06 |
| 19 | G175C ADEM PRGM COORD | 1 GS06 | SEM01P | EMER MNGMNT COORD | 1 | SGS06 |
| 20 | G175C ADEM PRGM COORD | 7 GS06 | SEM03P | EMER MNGMNT SPEC | 7 | SGS05 |
| 21 | C120C ADEM SEN EMER MGMT DU | 8 GS06 | SEM05P | EMER MNGMNT WATCH OFF | 8 | SGS03 |
| 22 | R027C BUDGET SPEC | 1 GS06 | FBU03P | BUDGET SPEC | 1 | SGS05 |
| 23 | S024C CNSTRCT/MAINT COORD | 1 GS06 | TCO01P | CNSTRCT COORD | 1 | SGS07 |
| 24 | G208C EMER PLANNER | 5 GS06 | SEM03P | EMER MNGMNT SPEC | 5 | SGS05 |
| 25 | G180C GRANTS ANLST | 1 GS06 | SEM01P | EMER MNGMNT COORD | 1 | SGS06 |
| 26 | G180C GRANTS ANLST | 1 GS06 | SEM03P | EMER MNGMNT SPEC | 1 | SGS05 |
| 27 | G180C GRANTS ANLST | 2 GS06 | FGM01P | GRANTS ANLST | 2 | SGS04 |
| 28 | G214C GRANTS SPEC | 1 GS06 | FGM04P | GRANTS SUPV/EXP | 1 | SGS06 |
| 29 | G204C PLNNG SPEC | 1 GS06 | SEM01P | EMER MNGMNT COORD | 1 | SGS06 |
| 30 | G204C PLNNG SPEC | 1 GS06 | FGM01P | GRANTS ANLST | 1 | SGS04 |
| 31 | T061C SEN IA | 1 GS06 | SIA10P | CRIM INTEL ANLST | 1 | SGS06 |
| 32 | D074C TELECOMMS SUPV | 1 GS06 | SEM04P | EMER MNGMNT SUPV/EXP | 1 | SGS08 |
| 33 | E046C TRNG INSTRUCTOR | 1 GS06 | CTR02P | TRAINER | 1 | SGS07 |
| 34 | C038C ADEM EMER MNGMT DUTY | 1 GS05 | SEM05P | EMER MNGMNT WATCH OFF | 1 | SGS03 |
| 35 | S025C BUILDING AND GROUNDS | 2 GS05 | TMA03P | MAINT SPEC | 2 | SGS04 |
| 36 | V014C BUYER | 1 GS05 | PPR04P | PROC SPEC | 1 | SGS05 |

```
1    A091C FISCAL SUPP ANLST      1 GS05 TIW06P SURPLUS PROP AGENT   1 SGS05
2    A091C FISCAL SUPP ANLST      1 GS05 PAS02P ADMIN COORD          1 SGS04
3    A091C FISCAL SUPP ANLST      2 GS05 FFS04P FISC SPPRT SPEC      2 SGS04
4    A091C FISCAL SUPP ANLST      1 GS05 TIW01P INVENTORY COORD      1 SGS04
5    S034C INTERSTATE TRUCK DRIV  3 GS05 TAT11I TRUCK DRIVER         3 SGS06
6    C056C ADMINST SPEC III       5 GS04 PAS02P ADMIN COORD          5 SGS04
7    T079C FCLTY MGR II           1 GS04 TFM02C FACILITY MNGR        1 SGS07
8    A098C FISCAL SUPP SPEC       3 GS04 FFS04P FISC SPPRT SPEC      3 SGS04
9    V021C SURP PROP AGENT        3 GS04 TIW06P SURPLUS PROP AGENT   3 SGS05
10   V019C SURP PROP SPEC         1 GS04 TIW06P SURPLUS PROP AGENT   1 SGS05
11   C073C ADMINST SPEC II        1 GS03 PAS03P ADMIN SPEC           1 SGS02
12   S050C MAINT SPEC             1 GS03 TMA05P MAINT TECH           1 SGS03
13   0990 AR CRIME INFORMATION CENTER
14   U069U ACIC DIR               1 SE01 EEX15A CRIME INFO DIR       1 EXE01
15   G052C DPS DIV MGR            2 GS11 SPS05C PUB SAFETY DEP DIR   2 SPC06
16   G158C ACIC PRGM MGR          2 GS07 SIA23P PUB SAFETY SUPV/EXP  2 SGS08
17   G158C ACIC PRGM MGR          3 GS07 SIA22P PUB SAFETY COORD     3 SGS06
18   G158C ACIC PRGM MGR          1 GS07 IUS05P USER SPPRT SUPV/EXP  1 IST06
19   X095C QA ANLST               1 GS07 SIA18P INFO SEC OFF         1 SGS04
20   D073C ACIC FLD AGENT         8 GS06 IUS04P USER SPPRT SPEC      8 IST02
21   G192C ACIC PRGM ANLST        5 GS06 SIA22P PUB SAFETY COORD     5 SGS06
22   G192C ACIC PRGM ANLST        3 GS06 PAS03P ADMIN SPEC           3 SGS02
23   C037C ADMINST ANLST          1 GS06 PAS08I EXEC ASST            1 SGS07
24   C037C ADMINST ANLST          1 GS06 PQA01P QA COORD             1 SGS07
25   C056C ADMINST SPEC III       2 GS04 PAS02P ADMIN COORD          2 SGS04
26   X189C AFIS TECH              4 GS04 PAS03P ADMIN SPEC           4 SGS02
27   C073C ADMINST SPEC II       21 GS03 PAS03P ADMIN SPEC          21 SGS02
28   0960 DEPT OF ARKANSAS STATE POLICE
29   U064U DIR STATE POLICE       1 SE04 EEX04A ASP COLONEL          1 EXE01
30   N057N ASP DEP DIR/LT. COLON  2 SE02 SPO04C ASP LT COLONEL       2 LES12
31   D052C SFTWR SUPP ANLST       1 IT05 IUS04P USER SPPRT SPEC      1 IST02
32   D071C COMP SUPP ANLST        3 IT03 IUS04P USER SPPRT SPEC      3 IST02
33   T001C ASP MAJOR              5 GS14 SPO05C ASP MAJOR            5 LES11
34   T001C ASP MAJOR              1 GS14 SPO01C ASP CAPTAIN          1 LES10
35   T003C ASP CAPTAIN           17 GS13 SPO01C ASP CAPTAIN         17 LES10
36   T003C ASP CAPTAIN            3 GS13 SPO03C ASP LT               3 LES09
```

| # | | | | | | |
|---|---|---|---|---|---|---|
| 1 | T003C ASP CAPTAIN | 1 GS13 | SPO06C ASP SERGEANT | 1 LES08 |
| 2 | T007C ASP LIEUTENANT | 27 GS12 | SPO03C ASP LT | 27 LES09 |
| 3 | R013C AGENCY HR MGR | 1 GS11 | HDH08P HR SUPV/EXP | 1 SGS08 |
| 4 | R013C AGENCY HR MGR | 1 GS11 | SPO03C ASP LT | 1 LES09 |
| 5 | T011C ASP SERGEANT | 73 GS11 | SPO06C ASP SERGEANT | 73 LES08 |
| 6 | T009C ASP SPCL OP ADMIN | 1 GS11 | SFO05P FORENSIC SUPV/EXP | 1 SPC05 |
| 7 | T009C ASP SPCL OP ADMIN | 1 GS11 | SPS06C PUB SAFETY PRGM MNGR | 1 SPC05 |
| 8 | X011C ASP/CACD INVSTIGTR AD | 1 GS11 | SIA07C CA PRGM ADMIN | 1 SGS09 |
| 9 | E079C DPS SPCL PROJS COORD | 1 GS11 | SCM05P LIC PROF COUNSELOR | 1 SPC03 |
| 10 | C002C HIGHWAY SAFE OFF ADMI | 1 GS11 | SPS06C PUB SAFETY PRGM MNGR | 1 SPC05 |
| 11 | P067C ASP PUB INFO OFF | 1 GS10 | CPR05P PUB INFO COORD | 1 SGS07 |
| 12 | T024C ASP/CACD HOTLINE ADMI | 1 GS10 | SIA07C CA PRGM ADMIN | 1 SGS09 |
| 13 | G156C DPS PRGM MGR | 1 GS10 | SIA23P PUB SAFETY SUPV/EXP | 1 SGS08 |
| 14 | C109C ASP CACD AREA MGR | 11 GS09 | SIA05P CA INVEST SUPV/EXP | 11 SGS07 |
| 15 | T022C ASP CORPORAL | 279 GS09 | SPO02P ASP CORPORAL | 279 LES07 |
| 16 | T022C ASP CORPORAL | 86 GS09 | SPO08P ASP TROOPER 1ST CLASS | 86 LES06 |
| 17 | T022C ASP CORPORAL | 166 GS09 | SPO07P ASP TROOPER | 166 LES05 |
| 18 | S005C AVIATION MGR | 1 GS09 | PAV01P AVIATION MNGR | 1 SPC07 |
| 19 | R019C BUDGET MGR | 1 GS09 | PAS01P ADMIN ANLST | 1 SGS05 |
| 20 | C110C DPS FLEET ADMIN | 3 GS09 | TAT04P FLEET COORD | 3 SGS09 |
| 21 | G109C GRANTS MGR | 1 GS09 | FGM03C GRANTS MNGR | 1 SGS07 |
| 22 | G086C DPS PRGM COORD | 2 GS08 | SIA22P PUB SAFETY COORD | 2 SGS06 |
| 23 | S004C MAINT MGR | 1 GS08 | TFM02C FACILITY MNGR | 1 SGS07 |
| 24 | S004C MAINT MGR | 1 GS08 | TAT07P MECHANIC SUPV/EXP | 1 SGS07 |
| 25 | M018C PRGM ELGBLTY COORD II | 1 GS08 | PPE04P PROG ELIG SUPV/EXP | 1 SGS07 |
| 26 | A041C PRGM FISCAL MGR | 1 GS08 | FFS04P FISC SPPRT SPEC | 1 SGS04 |
| 27 | X108C ASP DL/CDL COORD | 1 GS07 | SIA14P DL COORD | 1 SGS06 |
| 28 | X108C ASP DL/CDL COORD | 1 GS07 | PQA03P QA SPEC | 1 SGS06 |
| 29 | X108C ASP DL/CDL COORD | 3 GS07 | SIA16P DL SUPV/EXP | 3 SGS05 |
| 30 | X090C ASP/CACD SEN INVEST | 73 GS07 | SIA06P CHILD ABUSE INVEST | 73 SGS06 |
| 31 | S115C AUTO BODY REPAIR TECH | 1 GS07 | TAT06P MECHANIC | 1 SGS06 |
| 32 | C010C EXEC ASST TO THE DIR | 1 GS07 | PAS08I EXEC ASST | 1 SGS07 |
| 33 | G147C GRANTS COORD | 3 GS07 | FGM02P GRANTS COORD | 3 SGS05 |
| 34 | T044C IA SUPV | 1 GS07 | SIA11P CRIM INTEL SUPV/EXP | 1 SGS07 |
| 35 | S017C MAINT COORD | 1 GS07 | TMA04P MAINT SUPV/EXP | 1 SGS06 |
| 36 | P013C PUB INFO COORD | 1 GS07 | CPR08P PUB INFO SUPV/EXP | 1 SGS08 |

| 1  | X095C QA ANLST | 1 GS07 SIA22P PUB SAFETY COORD | 1 SGS06 |
| 2  | X095C QA ANLST | 1 GS07 PQA03P QA SPEC | 1 SGS06 |
| 3  | C037C ADMINST ANLST | 1 GS06 HDH05P HR COORD | 1 SGS07 |
| 4  | C037C ADMINST ANLST | 1 GS06 PPE04P PROG ELIG SUPV/EXP | 1 SGS07 |
| 5  | C037C ADMINST ANLST | 6 GS06 PAS01P ADMIN ANLST | 6 SGS05 |
| 6  | C037C ADMINST ANLST | 1 GS06 PAS02P ADMIN COORD | 1 SGS04 |
| 7  | C037C ADMINST ANLST | 3 GS06 PAS10P LICENSING SPEC | 3 SGS02 |
| 8  | X219C ASP DL EXAM SUPV | 2 GS06 SIA16P DL SUPV/EXP | 2 SGS05 |
| 9  | T046C ASP/CACD HOTLINE SUPV | 5 GS06 SIA08P CA PRGM SUPV/EXP | 5 SGS05 |
| 10 | S020C AVIATION TECH | 1 GS06 SIA13P DISPATCHER SUPV/EXP | 1 SGS06 |
| 11 | S024C CNSTRCT/MAINT COORD | 3 GS06 TMA04P MAINT SUPV/EXP | 3 SGS06 |
| 12 | G191C HWY SAFE PRGM SPEC | 3 GS06 SIA22P PUB SAFETY COORD | 3 SGS06 |
| 13 | R025C HR ANLST | 1 GS06 HDH05P HR COORD | 1 SGS07 |
| 14 | P027C PUB INFO SPEC | 1 GS06 CPR07P PUB INFO SPEC | 1 SGS06 |
| 15 | T061C SEN IA | 4 GS06 SIA10P CRIM INTEL ANLST | 4 SGS06 |
| 16 | D074C TELECOMMS SUPV | 12 GS06 SIA13P DISPATCHER SUPV/EXP | 12 SGS06 |
| 17 | D074C TELECOMMS SUPV | 1 GS06 SIA12P DISPATCHER | 1 SGS05 |
| 18 | A091C FISCAL SUPP ANLST | 1 GS05 PAS10P LICENSING SPEC | 1 SGS02 |
| 19 | C054C LO ADMINST SPEC | 1 GS05 PAS01P ADMIN ANLST | 1 SGS05 |
| 20 | C054C LO ADMINST SPEC | 1 GS05 SIA12P DISPATCHER | 1 SGS05 |
| 21 | C054C LO ADMINST SPEC | 1 GS05 PPE02P PROG ELIG SPEC I | 1 SGS05 |
| 22 | C054C LO ADMINST SPEC | 20 GS05 PAS02P ADMIN COORD | 20 SGS04 |
| 23 | D081C TELECOMMS SPEC | 71 GS05 SIA12P DISPATCHER | 71 SGS05 |
| 24 | C056C ADMINST SPEC III | 7 GS04 PAS02P ADMIN COORD | 7 SGS04 |
| 25 | C056C ADMINST SPEC III | 1 GS04 PAS10P LICENSING SPEC | 1 SGS02 |
| 26 | X189C AFIS TECH | 1 GS04 IIV03P INVEST II | 1 SGS05 |
| 27 | X189C AFIS TECH | 7 GS04 SIA17P FINGERPRINT TECH | 7 SGS04 |
| 28 | T102C ASP CACD SR. HOTLINE | 35 GS04 SIA04P CA HOTLINE REP | 35 SGS04 |
| 29 | X179C ASP COMM DL EXAM | 13 GS04 SIA01P CDL EXAM | 13 SGS06 |
| 30 | X179C ASP COMM DL EXAM | 6 GS04 SIA15P DL EXAM | 6 SGS04 |
| 31 | X182C ASP DRIVERS LICENSE E | 39 GS04 SIA15P DL EXAM | 39 SGS04 |
| 32 | X160C ASP USED MTR VEH INSP | 1 GS04 SIA01P CDL EXAM | 1 SGS06 |
| 33 | X160C ASP USED MTR VEH INSP | 1 GS04 IIN02P INSP II | 1 SGS05 |
| 34 | X160C ASP USED MTR VEH INSP | 6 GS04 IIV03P INVEST II | 6 SGS05 |
| 35 | S053C AUTO/DIESEL MECH | 1 GS04 TAT06P MECHANIC | 1 SGS06 |
| 36 | S044C FOOD PREP MGR | 1 GS04 TFS04C FOOD SVCS SUPV/EXP | 1 SGS05 |

```
1    R036C HR SPEC              1 GS04 HDH07P HR SPEC              1 SGS04
2    C043C REC MNGMT ANLST      3 GS04 PAS01P ADMIN ANLST         3 SGS05
3    C073C ADMINST SPEC II      3 GS03 PAS02P ADMIN COORD         3 SGS04
4    C073C ADMINST SPEC II      4 GS03 PAS03P ADMIN SPEC          4 SGS02
5    C073C ADMINST SPEC II     14 GS03 PAS10P LICENSING SPEC     14 SGS02
6    X161C ASP INVSTIGTR SPEC   1 GS03 IIV02P INVEST I            1 SGS04
7    C087C ADMINST SPEC I       3 GS02 PAS03P ADMIN SPEC          3 SGS02
8    C087C ADMINST SPEC I       7 GS02 PAS10P LICENSING SPEC      7 SGS02
9    C080C CRED ASST            1 GS02 PAS10P LICENSING SPEC      1 SGS02
10   X178C FINGERPRINT TECH     2 GS02 SIA17P FINGERPRINT TECH    2 SGS04
11   0955 STATE CRIME LABORATORY
12   U094U CRIME LAB EXEC DIR   1 SE02 SPS05C PUB SAFETY DEP DIR  1 SPC06
13   L001N CRIME LAB DIR MED EXA 1 MP10 SFO01C CHIEF MED EXAM     1 MED16
14   L004N CRIME LAB ASSOC MED E 1 MP09 MPH01C DEP MED EXAM       1 MED15
15   L004N CRIME LAB ASSOC MED E 7 MP09 SFO02C CRIME LAB MED EXAM 7 MED14
16   U093U CRIME LAB ASST DIR    1 GS13 SPS05C PUB SAFETY DEP DIR 1 SPC06
17   B019C FORENSIC ADMIN       15 GS11 SFO05P FORENSIC SUPV/EXP 15 SPC05
18   B053C FORENSIC SCIENTIST   87 GS08 SFO03P FORENSIC SCI      87 SPC03
19   B053C FORENSIC SCIENTIST    2 GS08 SFO06P FORENSIC TECH      2 SGS05
20   B137C CRIME LAB PRGM COORD  2 GS07 SFO04P FORENSIC SPEC      2 SPC01
21   B073C FORENSIC TECH SUPV    2 GS06 SLA03P LAB SUPV/EXP       2 SPC03
22   B073C FORENSIC TECH SUPV    1 GS06 SLA06P LAB TECH III       1 SGS08
23   B073C FORENSIC TECH SUPV    1 GS06 SFO06P FORENSIC TECH      1 SGS05
24   B094C FORENSIC TECH        33 GS05 SFO06P FORENSIC TECH     33 SGS05
25   C056C ADMINST SPEC III      3 GS04 SFO06P FORENSIC TECH      3 SGS05
26   B111C LAB TECH              3 GS04 SFO06P FORENSIC TECH      3 SGS05
27   S046C MAINT TECH            1 GS04 TMA05P MAINT TECH         1 SGS03
28   C073C ADMINST SPEC II       2 GS03 SFO06P FORENSIC TECH      2 SGS05
29   C073C ADMINST SPEC II       2 GS03 PAS03P ADMIN SPEC         2 SGS02
30   0950 LAW ENFORCEMENT STANDARDS/TRNG
31   N252N CLEST DIR             1 SE01 SPS01C CLEST DIR          1 LES11
32   T128C CLEST DEP DIR         2 GS13 SPS05C PUB SAFETY DEP DIR 2 SPC06
33   T025C CLEST SUPV            4 GS10 SPS04P LAW ENFORCE TRNG SUPV 4 LES06
34   T029C CLEST SEN AGENT      11 GS09 SPS07P SR LAW ENFRCMNT TRNG 11 LES05
35   T029C CLEST SEN AGENT       4 GS09 SPS03P LAW ENFRCMNT TRNG OFF 4 LES04
36   G301C DPS LESO PRGM COORD   1 GS09 SIA22P PUB SAFETY COORD   1 SGS06
```

| 1 | X026C CRIM DET FACLTS COORD | 1 GS08 SIA09P CRIM DET FACLTS COORD | 1 SGS09 |
|---|---|---|---|
| 2 | E026C ED & INSTRCTN COORD | 2 GS08 CTR02P TRAINER | 2 SGS07 |
| 3 | T100C ASP TROOPER | 1 GS07 ILS03I LEGAL SPPRT SPEC | 1 SGS06 |
| 4 | E048C ED & INSTRCTN SPEC | 1 GS07 EEP05P ED PRGM SPEC | 1 SGS06 |
| 5 | S033C MAINT SUPV | 1 GS06 TMA04P MAINT SUPV/EXP | 1 SGS06 |
| 6 | C056C ADMINST SPEC III | 6 GS04 PAS02P ADMIN COORD | 6 SGS04 |
| 7 | S053C AUTO/DIESEL MECH | 1 GS04 TMA05P MAINT TECH | 1 SGS03 |
| 8 | S044C FOOD PREP MGR | 1 GS04 TFS04C FOOD SVCS SUPV/EXP | 1 SGS05 |
| 9 | C073C ADMINST SPEC II | 6 GS03 PAS03P ADMIN SPEC | 6 SGS02 |
| 10 | S056C FOOD PREP SUPV | 2 GS03 TFS05P KITCHEN SUPV/EXP | 2 SGS03 |
| 11 | T084C PUB SAFE SEC OFF | 5 GS03 SSE01P SEC GUARD | 5 SGS03 |
| 12 | DEPARTMENT OF TRANSFORMATION & SHARED SERVICES | | |
| 13 | 9914 DEPT OF TRANSFORM & SHARED SVC | | |
| 14 | SC014 SEC OF TSS | 1 SE05 ESE14A SEC OF TSS | 1 EXE04 |
| 15 | U061U TSS COS | 1 SE03 EEX10A CHIEF OF STAFF II | 1 EXE02 |
| 16 | N036N TSS EBD DIR | 1 SE02 EEX45A STATE EMP BENE DIR | 1 EXE02 |
| 17 | N032N TSS OPM DIR | 1 SE02 EEX48A STATE PRSNNL DIR | 1 EXE02 |
| 18 | N031N TSS OSP DIR | 1 SE02 EEX49A STATE PROC DIR | 1 EXE02 |
| 19 | G293C TSS CHIEF GEN COUNSEL | 1 SE01 LAT08C CLC I | 1 SPC10 |
| 20 | D012N TSS DEP ADMIN | 1 SE01 HSP02C STATE PRSNNL ASST ADM | 1 SPC09 |
| 21 | L038C RN | 1 MP01 PSS06P TSS PRGM SUPV/EXP | 1 SGS10 |
| 22 | D006N STATE SYST ARCHITECT | 1 IT10 IIA05C IT DIV MNGR | 1 IST12 |
| 23 | D136C TSS IT PROJ MGR DIR | 1 IT10 PSS06P TSS PRGM SUPV/EXP | 1 SGS10 |
| 24 | D141C TSS ERP SYS MGR | 1 IT09 LAT04P ATTY II | 1 SPC05 |
| 25 | D007C INFO SYST MGR | 1 IT08 IIS04P IT INFRA ANLST | 1 IST06 |
| 26 | R052C TSS STWD PRGM COORD | 1 IT07 IAS06C APP SUPV/EXP | 1 IST10 |
| 27 | D033C DFA ERP ANLST | 5 IT06 IAS03P APP COORD | 5 IST09 |
| 28 | D038C SEN SFTWR SUPP ANLST | 1 IT06 IUS02P USER SPPRT COORD | 1 IST05 |
| 29 | D027C SFTWR ENG | 2 IT06 IIS04P IT INFRA ANLST | 2 IST06 |
| 30 | D142C TSS ERP ANLST | 1 IT06 IAS03P APP COORD | 1 IST09 |
| 31 | R052C TSS STWD PRGM COORD | 1 IT06 IAS02P APP ANLST II | 1 IST08 |
| 32 | D052C SFTWR SUPP ANLST | 1 IT05 IUS04P USER SPPRT SPEC | 1 IST02 |
| 33 | R003C TSS ASST EBD ADMIN | 1 GS15 PSS02C TSS DIV ADMIN | 1 SPC08 |
| 34 | R001C TSS ASST PERSONNEL AD | 2 GS15 HSP02C STATE PRSNNL ASST ADM | 2 SPC09 |
| 35 | V001C TSS ASST PROC ADMIN | 1 GS15 LAT06C ATTY IV | 1 SPC09 |
| 36 | V001C TSS ASST PROC ADMIN | 1 GS15 PSS02C TSS DIV ADMIN | 1 SPC08 |

As Engrossed: S3/31/25                                              SB392

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | A132C TSS BUS SVCS ADMIN | 1 GS15 | PSS02C TSS DIV ADMIN | 1 SPC08 |
| 2 | G306C TSS CHIEF ADMINST OFF | 1 GS15 | LAT06C ATTY IV | 1 SPC09 |
| 3 | N207N TSS CHIEF PRIVACY OFF | 1 GS15 | LAT05P ATTY III | 1 SPC08 |
| 4 | G307C TSS LEGAL COUNSEL | 1 GS15 | FAC09C CHIEF FISCAL OFC II | 1 SPC10 |
| 5 | A010C AGENCY CONT II | 1 GS13 | FAC10C CONTROLLER | 1 SPC06 |
| 6 | R051C TSS STWD PRGM MGR | 1 GS13 | PSS02C TSS DIV ADMIN | 1 SPC08 |
| 7 | R051C TSS STWD PRGM MGR | 1 GS13 | PSS05C TSS PRGM MNGR | 1 SPC07 |
| 8 | R051C TSS STWD PRGM MGR | 1 GS13 | FAC06C ASST CONTROLLER | 1 SPC05 |
| 9 | R051C TSS STWD PRGM MGR | 1 GS13 | HDH02C HR ADMIN I | 1 SPC05 |
| 10 | R051C TSS STWD PRGM MGR | 1 GS13 | HSP03P STATE PRSNNL COORD | 1 SPC05 |
| 11 | V038C TSS IT PROC ADMIN | 1 GS12 | PPR03C PROC MNGR | 1 SGS10 |
| 12 | V003C TSS PROC DIV MGR | 1 GS12 | TIW05C MRKTNG & REDISTR MNGR | 1 SGS09 |
| 13 | V003C TSS PROC DIV MGR | 1 GS12 | PPR05P PROC SUPV/EXP | 1 SGS08 |
| 14 | A031C ASST CONT | 1 GS11 | FAC05P ACCT SUPV/EXP | 1 SPC04 |
| 15 | G047C ATRNY SPEC | 1 GS11 | LAT04P ATTY II | 1 SPC05 |
| 16 | R052C TSS STWD PRGM COORD | 3 GS11 | HSP05P STATE PRSNNL SUPV/EXP | 3 SPC06 |
| 17 | R052C TSS STWD PRGM COORD | 1 GS11 | LAT04P ATTY II | 1 SPC05 |
| 18 | R052C TSS STWD PRGM COORD | 9 GS11 | HSP03P STATE PRSNNL COORD | 9 SPC05 |
| 19 | R052C TSS STWD PRGM COORD | 1 GS11 | PSP02C STATE PROC MNGR | 1 SPC04 |
| 20 | R052C TSS STWD PRGM COORD | 1 GS11 | HSB04P STATE BENE SUPV/EXP | 1 SGS10 |
| 21 | R052C TSS STWD PRGM COORD | 1 GS11 | PSS06P TSS PRGM SUPV/EXP | 1 SGS10 |
| 22 | R052C TSS STWD PRGM COORD | 1 GS11 | PPR05P PROC SUPV/EXP | 1 SGS08 |
| 23 | R052C TSS STWD PRGM COORD | 1 GS11 | IDN02P DATA ANLST SUPV/EXP | 1 IST09 |
| 24 | G036C TSS DIV MGR | 1 GS10 | PSS04P TSS PRGM COORD | 1 SGS07 |
| 25 | G076C ADMINST SVCS MGR | 1 GS09 | FFS05P FISC SPPRT SUPV/EXP | 1 SGS07 |
| 26 | P004C PUB INFO MGR | 1 GS09 | HSP03P STATE PRSNNL COORD | 1 SPC05 |
| 27 | X038C QA MGR | 1 GS09 | PQA02C QA MNGR | 1 SGS09 |
| 28 | V034C TSS STWD PROC COORD | 6 GS09 | PSP01P STATE PROC COORD | 6 SPC03 |
| 29 | V034C TSS STWD PROC COORD | 1 GS09 | PSP03P STATE PROC SPEC | 1 SPC01 |
| 30 | R053C TSS STWD PRGM SPEC | 1 GS09 | PSS02C TSS DIV ADMIN | 1 SPC08 |
| 31 | R053C TSS STWD PRGM SPEC | 1 GS09 | HSP05P STATE PRSNNL SUPV/EXP | 1 SPC06 |
| 32 | R053C TSS STWD PRGM SPEC | 5 GS09 | HSP03P STATE PRSNNL COORD | 5 SPC05 |
| 33 | R053C TSS STWD PRGM SPEC | 1 GS09 | HSP04P STATE PRSNNL SPEC | 1 SPC01 |
| 34 | R053C TSS STWD PRGM SPEC | 1 GS09 | FFS05P FISC SPPRT SUPV/EXP | 1 SGS07 |
| 35 | A082C ACCOUNTANT II | 1 GS08 | CPR05P PUB INFO COORD | 1 SGS07 |
| 36 | X062C QA COORD | 1 GS08 | PQA01P QA COORD | 1 SGS07 |

| 1 | R028C TSS STWD PYRLL SYS SP | 2 GS08 HSP03P STATE PRSNNL COORD | 2 SPC05 |
| 2 | R028C TSS STWD PYRLL SYS SP | 1 GS08 IDN01P DATA ANLST | 1 IST07 |
| 3 | V035C TSS STWD PROC SPEC | 1 GS08 FAC02P ACCOUNTANT II | 1 SPC02 |
| 4 | V035C TSS STWD PROC SPEC | 14 GS08 PSP03P STATE PROC SPEC | 14 SPC01 |
| 5 | V035C TSS STWD PROC SPEC | 1 GS08 PPR04P PROC SPEC | 1 SGS05 |
| 6 | V042C TSS SURP PROP SUPV | 1 GS08 TIW07P SURPLUS PROP SUPV/EXP | 1 SGS06 |
| 7 | C010C EXEC ASST TO THE DIR | 1 GS07 PAS08I EXEC ASST | 1 SGS07 |
| 8 | P013C PUB INFO COORD | 2 GS07 CPR05P PUB INFO COORD | 2 SGS07 |
| 9 | R018C TSS EBD PRGM SUPV | 3 GS07 HSB01P STATE BENE ANLST | 3 SGS06 |
| 10 | V035C TSS STWD PROC SPEC | 1 GS07 PAS08I EXEC ASST | 1 SGS07 |
| 11 | C037C ADMINST ANLST | 1 GS06 PAS01P ADMIN ANLST | 1 SGS05 |
| 12 | C037C ADMINST ANLST | 1 GS06 PAS02P ADMIN COORD | 1 SGS04 |
| 13 | R022C BENE COORD | 1 GS06 HSB01P STATE BENE ANLST | 1 SGS06 |
| 14 | A074C FISCAL SUPP SUPV | 1 GS06 FFS04P FISC SPPRT SPEC | 1 SGS04 |
| 15 | R025C HR ANLST | 1 GS06 PAS02P ADMIN COORD | 1 SGS04 |
| 16 | B076C RSRCH PROJ ANLST | 1 GS06 HSB01P STATE BENE ANLST | 1 SGS06 |
| 17 | B076C RSRCH PROJ ANLST | 1 GS06 PAS01P ADMIN ANLST | 1 SGS05 |
| 18 | B076C RSRCH PROJ ANLST | 5 GS06 FFS04P FISC SPPRT SPEC | 5 SGS04 |
| 19 | D070C TSS ACCOUNTS SPEC | 1 GS06 FFS04P FISC SPPRT SPEC | 1 SGS04 |
| 20 | V040C TSS BUYER | 1 GS06 PAS01P ADMIN ANLST | 1 SGS05 |
| 21 | V040C TSS BUYER | 1 GS06 PPR04P PROC SPEC | 1 SGS05 |
| 22 | R034C TSS EBD BENE SPEC | 8 GS06 HSB01P STATE BENE ANLST | 8 SGS06 |
| 23 | R034C TSS EBD BENE SPEC | 1 GS06 IUS01P USER SPPRT ANLST | 1 IST04 |
| 24 | V035C TSS STWD PROC SPEC | 1 GS06 PAS08I EXEC ASST | 1 SGS07 |
| 25 | V041C TSS SURP PROP AGENT | 8 GS06 TIW06P SURPLUS PROP AGENT | 8 SGS05 |
| 26 | R033C BENE ANLST | 14 GS05 HSB01P STATE BENE ANLST | 14 SGS06 |
| 27 | A091C FISCAL SUPP ANLST | 1 GS05 FFS04P FISC SPPRT SPEC | 1 SGS04 |
| 28 | C057C ADMIN SUPP SPEC | 1 GS04 PAS03P ADMIN SPEC | 1 SGS02 |
| 29 | C056C ADMINST SPEC III | 4 GS04 PAS02P ADMIN COORD | 4 SGS04 |
| 30 | V021C SURP PROP AGENT | 2 GS04 TIW06P SURPLUS PROP AGENT | 2 SGS05 |
| 31 | V021C SURP PROP AGENT | 1 GS04 PAS02P ADMIN COORD | 1 SGS04 |
| 32 | C073C ADMINST SPEC II | 1 GS03 PAS03P ADMIN SPEC | 1 SGS02 |
| 33 | 0615 TSS - DIV BUILDING AUTHORITY | | |
| 34 | U052U TSS ABA DIR | 1 SE02 EEX41A STATE BLDG AUTH DIR | 1 EXE02 |
| 35 | B003N TSS STATE ARCHITECT | 1 GS14 SAS02C MANAGING ARCHITECT | 1 SPC09 |
| 36 | B002N TSS STATE ENG | 1 GS14 SEN02P ENGINEER SUPV/EXP | 1 SPC06 |

As Engrossed: S3/31/25                                         SB392

| | | | | | |
|---|---|---|---|---|---|
| 1 | U080U TSS ABA DEP DIR | 1 GS13 | PSS05C TSS PRGM MNGR | 1 | SPC07 |
| 2 | B023C ENG, P.E. | 1 GS11 | SEN05P PROF ENGINEER | 1 | SPC05 |
| 3 | G036C TSS DIV MGR | 2 GS10 | PSS04P TSS PRGM COORD | 2 | SGS07 |
| 4 | R019C BUDGET MGR | 1 GS09 | FFS05P FISC SPPRT SUPV/EXP | 1 | SGS07 |
| 5 | B042C ENG | 2 GS09 | SEN01P ENGINEER | 2 | SPC03 |
| 6 | B021C LIC ARCHITECT | 2 GS09 | SAS01I ARCHITECT | 2 | SPC03 |
| 7 | S107C TSS BUILDING OP ASST | 1 GS09 | TFM02C FACILITY MNGR | 1 | SGS07 |
| 8 | S094C ADC CNSTRCT/MAINT COO | 1 GS08 | PPR05P PROC SUPV/EXP | 1 | SGS08 |
| 9 | S004C MAINT MGR | 4 GS08 | TFM02C FACILITY MNGR | 4 | SGS07 |
| 10 | C010C EXEC ASST TO THE DIR | 1 GS07 | PAS01P ADMIN ANLST | 1 | SGS05 |
| 11 | S106C LIC TRADESMAN | 1 GS07 | TST02P LIC TRADES | 1 | SGS07 |
| 12 | S106C LIC TRADESMAN | 1 GS07 | TMA04P MAINT SUPV/EXP | 1 | SGS06 |
| 13 | S106C LIC TRADESMAN | 1 GS07 | TST04P SKILL TRADES | 1 | SGS06 |
| 14 | S017C MAINT COORD | 7 GS07 | TMA04P MAINT SUPV/EXP | 7 | SGS06 |
| 15 | C037C ADMINST ANLST | 1 GS06 | PAS01P ADMIN ANLST | 1 | SGS05 |
| 16 | B076C RSRCH PROJ ANLST | 1 GS06 | PAS01P ADMIN ANLST | 1 | SGS05 |
| 17 | S022C SKILLED TRADES SUPV | 1 GS06 | TST05P SKILL TRADES SUPV/EXP | 1 | SGS07 |
| 18 | S022C SKILLED TRADES SUPV | 1 GS06 | TST04P SKILL TRADES | 1 | SGS06 |
| 19 | S022C SKILLED TRADES SUPV | 1 GS06 | PPR04P PROC SPEC | 1 | SGS05 |
| 20 | S013C TSS BLDNG/PRGM SUPV | 1 GS06 | TMA03P MAINT SPEC | 1 | SGS04 |
| 21 | S013C TSS BLDNG/PRGM SUPV | 1 GS06 | TMA05P MAINT TECH | 1 | SGS03 |
| 22 | A088C ASSETS COORD | 1 GS05 | PPR04P PROC SPEC | 1 | SGS05 |
| 23 | V014C BUYER | 1 GS05 | PPR04P PROC SPEC | 1 | SGS05 |
| 24 | X129C CNSTRCT INSPCT | 3 GS05 | IIN01P INSP I | 3 | SGS04 |
| 25 | B090C ENG TECH | 1 GS05 | SEN01P ENGINEER | 1 | SPC03 |
| 26 | S031C SKILLED TRADESMAN | 3 GS05 | TST02P LIC TRADES | 3 | SGS07 |
| 27 | S031C SKILLED TRADESMAN | 1 GS05 | TMA03P MAINT SPEC | 1 | SGS04 |
| 28 | S037C TSS BUILDING MAINT SP | 9 GS05 | TMA03P MAINT SPEC | 9 | SGS04 |
| 29 | C056C ADMINST SPEC III | 1 GS04 | PAS02P ADMIN COORD | 1 | SGS04 |
| 30 | S046C MAINT TECH | 1 GS04 | TMA05P MAINT TECH | 1 | SGS03 |
| 31 | X153C REAL ESTATE ANLST | 2 GS04 | ILP04I REAL ESTATE ANLST | 2 | SGS06 |
| 32 | X153C REAL ESTATE ANLST | 1 GS04 | PAS02P ADMIN COORD | 1 | SGS04 |
| 33 | S065C MAINT ASST | 1 GS01 | TMA05P MAINT TECH | 1 | SGS03 |
| 34 | 0472 AR GEOGRAPHIC INFO SYST OFC | | | | |
| 35 | D149C STATE GEO INFO SYM OF | 1 IT12 | EEX52A TSS GEO INFO OFF | 1 | EXE02 |
| 36 | D007N TSS STATE GEO INFO OF | 1 IT10 | PSS02C TSS DIV ADMIN | 1 | SPC08 |

As Engrossed: S3/31/25                                    SB392

| | | | | |
|---|---|---|---|---|
| 1 | D008C TSS GIS LEAD | 1 IT08 IGI03P STATE GIS ANLST | 1 IST07 |
| 2 | D029C SEN GIS ANLST | 4 IT07 IGI03P STATE GIS ANLST | 4 IST07 |
| 3 | D040C GIS ANLST | 1 IT06 IGI03P STATE GIS ANLST | 1 IST07 |
| 4 | D023C TSS STATE SYST SPEC | 1 IT06 IGI03P STATE GIS ANLST | 1 IST07 |
| 5 | B016N TSS LAND SURVEY STATE | 1 GS12 SAS03C STATE SURVEYOR | 1 SPC05 |
| 6 | B074C SURVYR | 1 GS09 SAS04I SURVEYOR | 1 SPC03 |
| 7 | C056C ADMINST SPEC III | 1 GS04 PAS02P ADMIN COORD | 1 SGS04 |
| 8 | C073C ADMINST SPEC II | 1 GS03 PAS03P ADMIN SPEC | 1 SGS02 |
| 9 | 0470 DEPT OF INFORMATION SYSTEMS | | |
| 10 | U060U TSS DIS DIR | 1 SE04 EEX42A STATE CIO | 1 EXE03 |
| 11 | U073U TSS DIS DEP DIR | 1 SE03 EEX44A STATE DEP CIO | 1 EXE01 |
| 12 | N013N TSS COO | 1 SE02 PSS05C TSS PRGM MNGR | 1 SPC07 |
| 13 | D003N TSS STATE CHIEF SEC O | 1 SE02 ISI02C STATE IT SEC OFF | 1 IST15 |
| 14 | N206N TSS CHIEF DATA OFF | 1 IT12 ISI01C STATE CHIEF DATA OFF | 1 IST15 |
| 15 | D002N STATE DB ADMIN LEAD | 1 IT11 IIA04C IT ADMIN | 1 IST12 |
| 16 | D127C TSS CHIEF OF TECH | 1 IT11 IIE05C IT SEC MNGR | 1 IST09 |
| 17 | D135C TSS DATA SCIENTIST | 1 IT11 IDN03P DATA SCI | 1 IST08 |
| 18 | D128C TSS DIV ADMIN | 1 IT11 PSS02C TSS DIV ADMIN | 1 SPC08 |
| 19 | D128C TSS DIV ADMIN | 4 IT11 IIA04C IT ADMIN | 4 IST12 |
| 20 | D134C TSS ENTR ARCHITECT | 1 IT11 IIP03P IT SR PROJ MNGR | 1 IST10 |
| 21 | D132C TSS ENTR CLOUD ARCHIT | 1 IT11 IIS05C IT INFRA ARCHITECT | 1 IST11 |
| 22 | D133C TSS ENTR CLOUD ENG | 1 IT11 IIS05C IT INFRA ARCHITECT | 1 IST11 |
| 23 | D131C TSS ENTR CLOUD STRATE | 1 IT11 IIA04C IT ADMIN | 1 IST12 |
| 24 | D006N STATE SYST ARCHITECT | 1 IT10 IDA01C DATA ARCHITECT | 1 IST13 |
| 25 | D006N STATE SYST ARCHITECT | 2 IT10 IIS07C IT INFRA ENGINEER | 2 IST10 |
| 26 | D138C TSS DATA CENTER MGR | 1 IT10 IIS06P IT INFRA COORD | 1 IST08 |
| 27 | D010C TSS DATA WRHS LEAD | 1 IT10 IIE06P IT SEC SUPV | 1 IST08 |
| 28 | D137C TSS NET ARCHITECT | 1 IT10 IIS05C IT INFRA ARCHITECT | 1 IST11 |
| 29 | D009C TSS OP CENTER MGR | 1 IT10 IIE06P IT SEC SUPV | 1 IST08 |
| 30 | D001C STATE DB ADMIN | 1 IT09 PSS06P TSS PRGM SUPV/EXP | 1 SGS10 |
| 31 | D001C STATE DB ADMIN | 1 IT09 IIA04C IT ADMIN | 1 IST12 |
| 32 | D001C STATE DB ADMIN | 1 IT09 IIS11P IT SUPV/EXP | 1 IST09 |
| 33 | D003C STATE SYST ADMIN LEAD | 1 IT09 IIS07C IT INFRA ENGINEER | 1 IST10 |
| 34 | D003C STATE SYST ADMIN LEAD | 1 IT09 IIS10C IT INFRA SUPV/EXP | 1 IST10 |
| 35 | D139C TSS DATA ENG | 1 IT09 IDN03P DATA SCI | 1 IST08 |
| 36 | D130C TSS DIS RECOVERY MGR | 1 IT09 IIS10C IT INFRA SUPV/EXP | 1 IST10 |

| # | Code | Title | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | D125C TSS SR. STATE SERVER | 1 | IT09 | IIS07C IT INFRA ENGINEER | 1 | IST10 |
| 2 | D005C TSS STATE IT SEC ANLS | 1 | IT09 | IIS07C IT INFRA ENGINEER | 1 | IST10 |
| 3 | D005C TSS STATE IT SEC ANLS | 1 | IT09 | IIE04C IT SEC EXP | 1 | IST10 |
| 4 | D005C TSS STATE IT SEC ANLS | 1 | IT09 | IIE03P IT SEC ANLST II | 1 | IST07 |
| 5 | D123C DB ADMIN | 1 | IT08 | IIS07C IT INFRA ENGINEER | 1 | IST10 |
| 6 | D123C DB ADMIN | 1 | IT08 | IDM01P DB ADMIN | 1 | IST09 |
| 7 | D123C DB ADMIN | 2 | IT08 | IIS11P IT SUPV/EXP | 2 | IST09 |
| 8 | D123C DB ADMIN | 1 | IT08 | IIP02P IT PROJ MNGR | 1 | IST08 |
| 9 | D123C DB ADMIN | 1 | IT08 | IDM02P DB ANLST | 1 | IST07 |
| 10 | D007C INFO SYST MGR | 1 | IT08 | IDN02P DATA ANLST SUPV/EXP | 1 | IST09 |
| 11 | D007C INFO SYST MGR | 1 | IT08 | IIP02P IT PROJ MNGR | 1 | IST08 |
| 12 | D006C SFTWR ENG LEAD | 1 | IT08 | IIS07C IT INFRA ENGINEER | 1 | IST10 |
| 13 | D006C SFTWR ENG LEAD | 1 | IT08 | IIE04C IT SEC EXP | 1 | IST10 |
| 14 | D006C SFTWR ENG LEAD | 1 | IT08 | IUS05P USER SPPRT SUPV/EXP | 1 | IST06 |
| 15 | D014C STATE SYST ADMIN | 1 | IT08 | IIE04C IT SEC EXP | 1 | IST10 |
| 16 | D014C STATE SYST ADMIN | 1 | IT08 | IIS06P IT INFRA COORD | 1 | IST08 |
| 17 | D014C STATE SYST ADMIN | 1 | IT08 | IIP02P IT PROJ MNGR | 1 | IST08 |
| 18 | V039C TSS IT SOURCING PROJ | 1 | IT08 | PSS06P TSS PRGM SUPV/EXP | 1 | SGS10 |
| 19 | V039C TSS IT SOURCING PROJ | 1 | IT08 | IIS07C IT INFRA ENGINEER | 1 | IST10 |
| 20 | D004C TSS STATE NET SUPP LE | 1 | IT08 | IIS07C IT INFRA ENGINEER | 1 | IST10 |
| 21 | D004C TSS STATE NET SUPP LE | 1 | IT08 | IIS10C IT INFRA SUPV/EXP | 1 | IST10 |
| 22 | D004C TSS STATE NET SUPP LE | 1 | IT08 | IIE03P IT SEC ANLST II | 1 | IST07 |
| 23 | D122C IT PROJ MGR | 1 | IT07 | IIS06P IT INFRA COORD | 1 | IST08 |
| 24 | D029C SEN GIS ANLST | 1 | IT07 | IIS06P IT INFRA COORD | 1 | IST08 |
| 25 | D028C SEN SFTWR SUPP SPEC | 1 | IT07 | IIE04C IT SEC EXP | 1 | IST10 |
| 26 | D015C STATE NET ENG | 1 | IT07 | IAS03P APP COORD | 1 | IST09 |
| 27 | D015C STATE NET ENG | 1 | IT07 | IIS11P IT SUPV/EXP | 1 | IST09 |
| 28 | D015C STATE NET ENG | 1 | IT07 | IIP02P IT PROJ MNGR | 1 | IST08 |
| 29 | D015C STATE NET ENG | 1 | IT07 | IIP01P IT PROJ COORD | 1 | IST06 |
| 30 | D042C DATA WRHS SPEC | 1 | IT06 | IDN03P DATA SCI | 1 | IST08 |
| 31 | D042C DATA WRHS SPEC | 3 | IT06 | IIS04P IT INFRA ANLST | 3 | IST06 |
| 32 | D042C DATA WRHS SPEC | 1 | IT06 | IUS01P USER SPPRT ANLST | 1 | IST04 |
| 33 | D038C SEN SFTWR SUPP ANLST | 1 | IT06 | IAS02P APP ANLST II | 1 | IST08 |
| 34 | D038C SEN SFTWR SUPP ANLST | 1 | IT06 | IIS04P IT INFRA ANLST | 1 | IST06 |
| 35 | D027C SFTWR ENG | 1 | IT06 | IAS02P APP ANLST II | 1 | IST08 |
| 36 | D027C SFTWR ENG | 3 | IT06 | IAS04P APP DEVELOPER I | 3 | IST06 |

| 1 | D027C SFTWR ENG | 2 IT06 IIS04P IT INFRA ANLST | 2 IST06 |
|---|---|---|---|
| 2 | D025C STATE IT SEC SPEC | 2 IT06 IIE03P IT SEC ANLST II | 2 IST07 |
| 3 | D025C STATE IT SEC SPEC | 2 IT06 IIS04P IT INFRA ANLST | 2 IST06 |
| 4 | D025C STATE IT SEC SPEC | 4 IT06 IIE02P IT SEC ANLST I | 4 IST06 |
| 5 | D022C SYST SPEC | 1 IT06 IDN03P DATA SCI | 1 IST08 |
| 6 | D049C TSS PROJ MGR | 1 IT06 PAS08I EXEC ASST | 1 SGS07 |
| 7 | D049C TSS PROJ MGR | 1 IT06 IIS04P IT INFRA ANLST | 1 IST06 |
| 8 | D049C TSS PROJ MGR | 1 IT06 IIP01P IT PROJ COORD | 1 IST06 |
| 9 | D026C TSS STATE HELP DESK L | 1 IT06 IIS07C IT INFRA ENGINEER | 1 IST10 |
| 10 | D024C TSS STATE NET SPEC | 2 IT06 CTR01P CHANGE MNGMNT ANLST | 2 SGS08 |
| 11 | D024C TSS STATE NET SPEC | 15 IT06 IIS04P IT INFRA ANLST | 15 IST06 |
| 12 | D024C TSS STATE NET SPEC | 1 IT06 IIS03P IT DIS RECV SPEC | 1 IST05 |
| 13 | D024C TSS STATE NET SPEC | 1 IT06 IUS02P USER SPPRT COORD | 1 IST05 |
| 14 | D023C TSS STATE SYST SPEC | 2 IT06 IAS02P APP ANLST II | 2 IST08 |
| 15 | D023C TSS STATE SYST SPEC | 2 IT06 IDN03P DATA SCI | 2 IST08 |
| 16 | D023C TSS STATE SYST SPEC | 2 IT06 IDN01P DATA ANLST | 2 IST07 |
| 17 | D023C TSS STATE SYST SPEC | 1 IT06 IIS04P IT INFRA ANLST | 1 IST06 |
| 18 | D023C TSS STATE SYST SPEC | 1 IT06 IIP01P IT PROJ COORD | 1 IST06 |
| 19 | D023C TSS STATE SYST SPEC | 2 IT06 IIS03P IT DIS RECV SPEC | 2 IST05 |
| 20 | D023C TSS STATE SYST SPEC | 2 IT06 IUS01P USER SPPRT ANLST | 2 IST04 |
| 21 | D063C COMP SUPP SPEC | 1 IT05 PAS05I CALL CENTER SPEC | 1 SGS02 |
| 22 | D063C COMP SUPP SPEC | 1 IT05 IIE03P IT SEC ANLST II | 1 IST07 |
| 23 | D063C COMP SUPP SPEC | 10 IT05 IIS04P IT INFRA ANLST | 10 IST06 |
| 24 | D063C COMP SUPP SPEC | 1 IT05 IDM03P DB SPEC | 1 IST05 |
| 25 | D063C COMP SUPP SPEC | 1 IT05 IUS01P USER SPPRT ANLST | 1 IST04 |
| 26 | D045C TSS STATE SYST ANLST | 1 IT05 IIS06P IT INFRA COORD | 1 IST08 |
| 27 | D045C TSS STATE SYST ANLST | 2 IT05 IIS04P IT INFRA ANLST | 2 IST06 |
| 28 | D045C TSS STATE SYST ANLST | 1 IT05 IUS05P USER SPPRT SUPV/EXP | 1 IST06 |
| 29 | D045C TSS STATE SYST ANLST | 7 IT05 IUS01P USER SPPRT ANLST | 7 IST04 |
| 30 | D058C COMP OP COORD | 1 IT04 IUS01P USER SPPRT ANLST | 1 IST04 |
| 31 | D032C TSS IT ASSET MGR | 1 IT04 TIW02P INVENTORY MNGR | 1 SGS06 |
| 32 | D071C COMP SUPP ANLST | 1 IT03 IUS02P USER SPPRT COORD | 1 IST05 |
| 33 | D071C COMP SUPP ANLST | 4 IT03 IUS04P USER SPPRT SPEC | 4 IST02 |
| 34 | D069C TSS SCHEDULER | 1 IT03 IUS04P USER SPPRT SPEC | 1 IST02 |
| 35 | D046C TSS STATE PROD CONT S | 1 IT03 IUS02P USER SPPRT COORD | 1 IST05 |
| 36 | D046C TSS STATE PROD CONT S | 1 IT03 IUS04P USER SPPRT SPEC | 1 IST02 |

| | | | | | |
|---|---|---|---|---|---|
| 1 | D084C COMP OP | 6 IT02 | IUS04P USER SPPRT SPEC | 6 IST02 |
| 2 | A132C TSS BUS SVCS ADMIN | 1 GS15 | PSS06P TSS PRGM SUPV/EXP | 1 SGS10 |
| 3 | A010C AGENCY CONT II | 1 GS13 | FAC10C CONTROLLER | 1 SPC06 |
| 4 | A014C FISCAL DIV MGR | 1 GS12 | FAC05P ACCT SUPV/EXP | 1 SPC04 |
| 5 | D096C TSS EEF SR SYS ADMIN | 1 GS12 | IIP01P IT PROJ COORD | 1 IST06 |
| 6 | G076C ADMINST SVCS MGR | 1 GS10 | PPR05P PROC SUPV/EXP | 1 SGS08 |
| 7 | D031C TSS DIS RECOVERY ANLS | 1 GS10 | IIS02P IT DIS RECV ANLST | 1 IST08 |
| 8 | G069C TSS QA LEAD | 1 GS10 | PQA01P QA COORD | 1 SGS07 |
| 9 | A052C ACCNTNG COORD | 1 GS09 | FAC02P ACCOUNTANT II | 1 SPC02 |
| 10 | A052C ACCNTNG COORD | 1 GS09 | FFS05P FISC SPPRT SUPV/EXP | 1 SGS07 |
| 11 | P004C PUB INFO MGR | 1 GS09 | CPR05P PUB INFO COORD | 1 SGS07 |
| 12 | A029C TSS FISCAL MGR | 1 GS09 | FFS05P FISC SPPRT SUPV/EXP | 1 SGS07 |
| 13 | G098C TSS QA COORD | 1 GS09 | PQA01P QA COORD | 1 SGS07 |
| 14 | A068C TSS BILLING SVCS MGR | 1 GS08 | FFS02P FISC SPPRT COORD | 1 SGS06 |
| 15 | D041C TSS TECH ACCOUNTS SPE | 1 GS08 | FAC02P ACCOUNTANT II | 1 SPC02 |
| 16 | C010C EXEC ASST TO THE DIR | 1 GS07 | PAS08I EXEC ASST | 1 SGS07 |
| 17 | D053C TSS ACCOUNT ANLST | 1 GS07 | IUS01P USER SPPRT ANLST | 1 IST04 |
| 18 | C037C ADMINST ANLST | 1 GS06 | PAS01P ADMIN ANLST | 1 SGS05 |
| 19 | C037C ADMINST ANLST | 1 GS06 | FFS04P FISC SPPRT SPEC | 1 SGS04 |
| 20 | D070C TSS ACCOUNTS SPEC | 1 GS06 | IUS04P USER SPPRT SPEC | 1 IST02 |
| 21 | A048C TSS RATE ANLST | 1 GS06 | FFS02P FISC SPPRT COORD | 1 SGS06 |
| 22 | A091C FISCAL SUPP ANLST | 6 GS05 | FFS04P FISC SPPRT SPEC | 6 SGS04 |
| 23 | D077C HELP DESK SPEC | 4 GS05 | PAS05I CALL CENTER SPEC | 4 SGS02 |
| 24 | C056C ADMINST SPEC III | 1 GS04 | FFS04P FISC SPPRT SPEC | 1 SGS04 |
| 25 | V025C WRHS SPEC | 1 GS04 | TIW03P INVENTORY SPEC | 1 SGS03 |
| 26 | C073C ADMINST SPEC II | 1 GS03 | PAS03P ADMIN SPEC | 1 SGS02 |
| 27 | C073C ADMINST SPEC II | 2 GS03 | IUS04P USER SPPRT SPEC | 2 IST02 |
| 28 | DEPARTMENT OF VETERANS AFFAIRS | | | |
| 29 | 9915 DEPT OF VETERANS AFFAIRS | | | |
| 30 | SC015 SEC OF VETS AFFRS | 1 SE05 | ESE15A SEC OF VETS AFFRS | 1 EXE04 |
| 31 | U008U ADVA DIR | 1 SE02 | EEX09A CHIEF OF STAFF I | 1 EXE01 |
| 32 | L018N NURSE PRACTITIONER | 1 MP04 | MNU04P NURSE PRACTITIONER | 1 MED08 |
| 33 | L002C NRSNG DIR | 2 MP04 | MNU05C NRSNG ADMIN | 2 MED08 |
| 34 | L009C NURSE MGR | 1 MP03 | MNU07C RN MNGR | 1 MED07 |
| 35 | L019C RN COORD | 1 MP02 | MNU08P RN SUPV/EXP | 1 MED06 |
| 36 | L027C RN SUPV | 1 MP02 | MNU08P RN SUPV/EXP | 1 MED06 |

| # | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | L032C RN - HOSP | 18 | MP01 | MNU06P | RN | 18 | MED05 |
| 2 | D022N IT SEN PROJ MGR | 1 | IT09 | IIA01C | CIO I | 1 | IST10 |
| 3 | D079C COMP SUPP TECH | 1 | IT02 | IUS04P | USER SPPRT SPEC | 1 | IST02 |
| 4 | N197N NRSNG HOME DIV DIR | 1 | GS15 | MHA03C | NRSNG HOME DIR | 1 | SPC09 |
| 5 | G039N ADVA ASST DIR | 1 | GS14 | MHA01C | NRSNG HOME ADMIN | 1 | SPC08 |
| 6 | L026N ADVA STATE VETS HOME | 1 | GS14 | MHA01C | NRSNG HOME ADMIN | 1 | SPC08 |
| 7 | L026N ADVA STATE VETS HOME | 1 | GS14 | HDH02C | HR ADMIN I | 1 | SPC05 |
| 8 | A133C ADVA CFO | 1 | GS13 | FAC08C | CHIEF FISCAL OFC I | 1 | SPC09 |
| 9 | G318C ADVA DIV DIR | 1 | GS13 | PVC02C | CEMETERY SRVC ADMIN | 1 | SGS12 |
| 10 | G318C ADVA DIV DIR | 1 | GS13 | PVS01C | VETS SRVC ADMIN | 1 | SGS12 |
| 11 | L111C ADVA NRSNG HOME ASST | 2 | GS12 | MHA02C | NRSNG HOME ASST ADMIN | 2 | SPC06 |
| 12 | A027C ACCNTNG OP MGR | 1 | GS11 | FAC05P | ACCT SUPV/EXP | 1 | SPC04 |
| 13 | X223C ADVA QA ADMIN | 1 | GS11 | CPR03C | GOV AFFRS SPEC | 1 | SPC05 |
| 14 | V036C AGENCY PROC ADMIN | 1 | GS10 | FAC03P | ACCT COORD | 1 | SPC03 |
| 15 | M009C LIC CERT SOCIAL WRKR | 1 | GS09 | SCM04P | LIC MASTER SOC WORKER | 1 | SPC02 |
| 16 | M009C LIC CERT SOCIAL WRKR | 1 | GS09 | SCM06P | LIC SOC WORKER | 1 | SPC01 |
| 17 | M009C LIC CERT SOCIAL WRKR | 1 | GS09 | PQA01P | QA COORD | 1 | SGS07 |
| 18 | P004C PUB INFO MGR | 1 | GS09 | CPR06C | PUB INFO MNGR | 1 | SGS09 |
| 19 | X038C QA MGR | 1 | GS09 | PQA01P | QA COORD | 1 | SGS07 |
| 20 | A082C ACCOUNTANT II | 1 | GS08 | FFS02P | FISC SPPRT COORD | 1 | SGS06 |
| 21 | S003C FOOD & BEVERAGE DIR | 2 | GS08 | RRE01C | FOOD & BEVERAGE MNGR | 2 | SGS06 |
| 22 | S004C MAINT MGR | 1 | GS08 | FFS02P | FISC SPPRT COORD | 1 | SGS06 |
| 23 | R014C PERSONNEL MGR | 1 | GS08 | HDH08P | HR SUPV/EXP | 1 | SGS08 |
| 24 | V004C PROC MGR | 1 | GS08 | PPR05P | PROC SUPV/EXP | 1 | SGS08 |
| 25 | A041C PRGM FISCAL MGR | 1 | GS08 | FFS02P | FISC SPPRT COORD | 1 | SGS06 |
| 26 | X062C QA COORD | 1 | GS08 | PVS03P | VETS SRVC OFF SUPV/EX | 1 | SGS08 |
| 27 | G237C ADVA CEMETERY MGR | 2 | GS07 | PVC01C | CEMETERY MNGR | 2 | SGS07 |
| 28 | G253C ADVA SERV OFF | 11 | GS07 | PVS02P | VETS SRVC OFF | 11 | SGS07 |
| 29 | U009U ADVA VETS CHILD WELFA | 1 | GS07 | PVS02P | VETS SRVC OFF | 1 | SGS07 |
| 30 | R024C ASST PERSONNEL MGR | 1 | GS07 | HDH05P | HR COORD | 1 | SGS07 |
| 31 | G159C DEPT BUS COORD | 1 | GS07 | FFS02P | FISC SPPRT COORD | 1 | SGS06 |
| 32 | G159C DEPT BUS COORD | 1 | GS07 | PRC05P | RES CRE SUPV/EXP | 1 | SGS04 |
| 33 | P065C DEV SPEC | 1 | GS07 | CPR07P | PUB INFO SPEC | 1 | SGS06 |
| 34 | C010C EXEC ASST TO THE DIR | 1 | GS07 | PAS08I | EXEC ASST | 1 | SGS07 |
| 35 | S017C MAINT COORD | 2 | GS07 | TMA04P | MAINT SUPV/EXP | 2 | SGS06 |
| 36 | C037C ADMINST ANLST | 1 | GS06 | PAS01P | ADMIN ANLST | 1 | SGS05 |

As Engrossed: S3/31/25                                                          SB392

| 1  | L069C LPN | 1 GS06 MNU02P LPN SUPV/EXP | 1 MED03 |
| 2  | L069C LPN | 39 GS06 MNU01P LPN | 39 MED02 |
| 3  | S033C MAINT SUPV | 2 GS06 TMA04P MAINT SUPV/EXP | 2 SGS06 |
| 4  | C022C BUS OP SPEC | 1 GS05 PAS02P ADMIN COORD | 1 SGS04 |
| 5  | V014C BUYER | 1 GS05 PPR04P PROC SPEC | 1 SGS05 |
| 6  | A091C FISCAL SUPP ANLST | 1 GS05 FFS04P FISC SPPRT SPEC | 1 SGS04 |
| 7  | R032C HR PRGM REP | 1 GS05 PPR04P PROC SPEC | 1 SGS05 |
| 8  | R032C HR PRGM REP | 3 GS05 HDH07P HR SPEC | 3 SGS04 |
| 9  | M065C REC ACTIVITY SUPV | 2 GS05 PRC05P RES CRE SUPV/EXP | 2 SGS04 |
| 10 | V018C WRHS MGR | 1 GS05 PPR04P PROC SPEC | 1 SGS05 |
| 11 | C056C ADMINST SPEC III | 1 GS04 PAS02P ADMIN COORD | 1 SGS04 |
| 12 | S044C FOOD PREP MGR | 1 GS04 TFS05P KITCHEN SUPV/EXP | 1 SGS03 |
| 13 | R036C HR SPEC | 1 GS04 PAS02P ADMIN COORD | 1 SGS04 |
| 14 | S046C MAINT TECH | 9 GS04 TMA05P MAINT TECH | 9 SGS03 |
| 15 | C073C ADMINST SPEC II | 1 GS03 TMA05P MAINT TECH | 1 SGS03 |
| 16 | C073C ADMINST SPEC II | 3 GS03 PAS03P ADMIN SPEC | 3 SGS02 |
| 17 | L082C CERT NRSNG ASST | 146 GS03 THT01I CNA | 146 SGS03 |
| 18 | S056C FOOD PREP SUPV | 3 GS03 TFS05P KITCHEN SUPV/EXP | 3 SGS03 |
| 19 | S050C MAINT SPEC | 2 GS03 TMA05P MAINT TECH | 2 SGS03 |
| 20 | C087C ADMINST SPEC I | 1 GS02 PAS03P ADMIN SPEC | 1 SGS02 |
| 21 | S085C FOOD PREP SPEC | 7 GS02 TFS01P COOK | 7 SGS01 |
| 22 | S084C INST SVCS SUPV | 1 GS02 TMA05P MAINT TECH | 1 SGS03 |
| 23 | S089C FOOD PREP TECH | 2 GS01 TFS01P COOK | 2 SGS01 |
| 24 | NON-CABINET AGENCIES | | |
| 25 | 0516 EDUCATIONAL TELEVISION DIV | | |
| 26 | U032U AR PBS DIR | 1 SE02 EEX03A AR PBS DIR | 1 EXE02 |
| 27 | U087U AR PBS ASSOC DIR | 1 SE01 PPB01C AR PBS DEP DIR | 1 SPC09 |
| 28 | D007C INFO SYST MGR | 1 IT08 IIA06C IT MNGR | 1 IST10 |
| 29 | D054C COMP SUPP COORD | 1 IT05 IIS09P IT INFRA SPEC | 1 IST04 |
| 30 | D061C INFO SYST COORD SPEC | 1 IT05 IUS01P USER SPPRT ANLST | 1 IST04 |
| 31 | D056C SYST COORD ANLST | 2 IT05 IIS09P IT INFRA SPEC | 2 IST04 |
| 32 | D056C SYST COORD ANLST | 1 IT05 IUS01P USER SPPRT ANLST | 1 IST04 |
| 33 | D036C AR PBS WEBSITE COORD | 1 IT04 IAS08I WEBSITE SPEC | 1 IST05 |
| 34 | D068C INFO SYST ANLST | 1 IT04 CME05P MEDIA TECH | 1 SGS04 |
| 35 | D066C DIG BROADCAST SPEC | 8 IT03 CME05P MEDIA TECH | 8 SGS04 |
| 36 | D083C DIG BROADCAST TECH | 2 IT02 CME05P MEDIA TECH | 2 SGS04 |

| 1 | A013N AR PBS ADMIN. & FINAN | 1 GS13 FAC08C CHIEF FISCAL OFC I | 1 SPC09 |
| 2 | B007N AR PBS ENG DIR | 1 GS13 PPB02C AR PBS DIV DIR | 1 SPC05 |
| 3 | E070C AR PBS HEAD OF AUDIEN | 1 GS13 PPB02C AR PBS DIV DIR | 1 SPC05 |
| 4 | A021C AGENCY CONT I | 1 GS12 FAC10C CONTROLLER | 1 SPC06 |
| 5 | A014C FISCAL DIV MGR | 1 GS12 FAC03P ACCT COORD | 1 SPC03 |
| 6 | E003C AR PBS ED DIR | 1 GS11 EEP02C ED PRGM ADMIN | 1 SPC07 |
| 7 | E002C AR PBS MKT & ENGAGE D | 1 GS11 CMA02C MRKTNG DIR | 1 SPC05 |
| 8 | S002C AR PBS OP DIR | 1 GS11 PPB02C AR PBS DIV DIR | 1 SPC05 |
| 9 | P001C AR PBS PROD DIR | 1 GS11 PPB02C AR PBS DIV DIR | 1 SPC05 |
| 10 | E001C AR PBS PROG DIR | 1 GS11 PPB02C AR PBS DIV DIR | 1 SPC05 |
| 11 | G076C ADMINST SVCS MGR | 1 GS10 HDH06C HR MNGR | 1 SPC04 |
| 12 | E063C AR PBS EXTERNAL REL D | 1 GS10 PPB02C AR PBS DIV DIR | 1 SPC05 |
| 13 | E013C ED PRGM MGR | 1 GS10 EEP06P ED PRGM SUPV/EXP | 1 SGS10 |
| 14 | B018C SEN BROADCAST ENG | 2 GS10 PPB02C AR PBS DIV DIR | 2 SPC05 |
| 15 | B018C SEN BROADCAST ENG | 1 GS10 CME03P GRAPHIC ARTIST | 1 SGS07 |
| 16 | A052C ACCNTNG COORD | 1 GS09 FFS05P FISC SPPRT SUPV/EXP | 1 SGS07 |
| 17 | P007C AR PBS CHIEF POST PRO | 1 GS09 CME01P BROADCAST EDITOR | 1 SGS07 |
| 18 | E022C ED & INSTRCTN MGR | 1 GS09 EEP06P ED PRGM SUPV/EXP | 1 SGS10 |
| 19 | E022C ED & INSTRCTN MGR | 1 GS09 CME06P PRODUCER | 1 SGS07 |
| 20 | P004C PUB INFO MGR | 1 GS09 EEP06P ED PRGM SUPV/EXP | 1 SGS10 |
| 21 | E026C ED & INSTRCTN COORD | 4 GS08 EEP05P ED PRGM SPEC | 4 SGS06 |
| 22 | E031C ED PRGM COORD | 1 GS08 EEP03P ED PRGM COORD | 1 SGS07 |
| 23 | R014C PERSONNEL MGR | 1 GS08 HDH05P HR COORD | 1 SGS07 |
| 24 | V007C PROC COORD | 1 GS08 PPR02P PROC COORD | 1 SGS07 |
| 25 | P009C TELEVISION PROD MGR | 1 GS08 CME01P BROADCAST EDITOR | 1 SGS07 |
| 26 | P009C TELEVISION PROD MGR | 3 GS08 CME06P PRODUCER | 3 SGS07 |
| 27 | A089C ACCOUNTANT I | 1 GS07 FAC01P ACCOUNTANT I | 1 SPC01 |
| 28 | E048C ED & INSTRCTN SPEC | 2 GS07 EEP05P ED PRGM SPEC | 2 SGS06 |
| 29 | C010C EXEC ASST TO THE DIR | 1 GS07 PAS08I EXEC ASST | 1 SGS07 |
| 30 | P013C PUB INFO COORD | 1 GS07 CMA03P MRKTNG SPEC | 1 SGS04 |
| 31 | P012C TELEVISION PRODUCER | 12 GS07 CME06P PRODUCER | 12 SGS07 |
| 32 | P012C TELEVISION PRODUCER | 1 GS07 CMA03P MRKTNG SPEC | 1 SGS04 |
| 33 | P008C TELEVISION PRGM MGR | 1 GS07 CME06P PRODUCER | 1 SGS07 |
| 34 | C037C ADMINST ANLST | 2 GS06 PAS01P ADMIN ANLST | 2 SGS05 |
| 35 | P023C BROADCAST PROM SPEC | 1 GS06 CME03P GRAPHIC ARTIST | 1 SGS07 |
| 36 | P023C BROADCAST PROM SPEC | 1 GS06 CME04P MEDIA SPEC | 1 SGS05 |

| 1 | R025C HR ANLST | 1 GS06 HDH05P HR COORD | 1 SGS07 |
|---|---|---|---|
| 2 | P027C PUB INFO SPEC | 2 GS06 CMA03P MRKTNG SPEC | 2 SGS04 |
| 3 | P017C TELEVISION PROD COORD | 2 GS06 CME04P MEDIA SPEC | 2 SGS05 |
| 4 | S039C TELEVISION PRGM SPEC | 2 GS06 CME04P MEDIA SPEC | 2 SGS05 |
| 5 | P042C BROADCAST PROD SPEC | 6 GS05 CME04P MEDIA SPEC | 6 SGS05 |
| 6 | C022C BUS OP SPEC | 2 GS05 FFS04P FISC SPPRT SPEC | 2 SGS04 |
| 7 | C056C ADMINST SPEC III | 2 GS04 PAS02P ADMIN COORD | 2 SGS04 |
| 8 | S046C MAINT TECH | 1 GS04 TMA05P MAINT TECH | 1 SGS03 |
| 9 | 0450 AR PUBLIC SERVICE COMMISSION | | |
| 10 | U005U PSC CHAIRMAN | 1 SE03 EEX31A PSC CHAIR | 1 EXE02 |
| 11 | U004U PSC COMM | 2 SE01 EEX32A PSC COMMER | 2 EXE02 |
| 12 | U050U PSC DIR | 1 SE01 EEX33A PSC DIR | 1 EXE01 |
| 13 | D007C INFO SYST MGR | 1 IT08 IIS11P IT SUPV/EXP | 1 IST09 |
| 14 | D030C INFO SYST COORD | 2 IT07 IIS04P IT INFRA ANLST | 2 IST06 |
| 15 | D054C COMP SUPP COORD | 1 IT05 IUS04P USER SPPRT SPEC | 1 IST02 |
| 16 | D052C SFTWR SUPP ANLST | 1 IT05 IUS04P USER SPPRT SPEC | 1 IST02 |
| 17 | G003N PSC CHIEF ALJ | 1 GS15 LAT07C CHIEF ADMIN LAW JUDGE | 1 SPC09 |
| 18 | B145C DIR OF ENG | 1 GS14 PPU04C PUB SERV DIV DIR | 1 SPC08 |
| 19 | G011N PSC ALJ | 1 GS14 LAT06C ATTY IV | 1 SPC09 |
| 20 | G011N PSC ALJ | 3 GS14 LAT01C ADMIN LAW JUDGE | 3 SPC08 |
| 21 | G006N PSC CHIEF COUNSEL | 1 GS14 LAT06C ATTY IV | 1 SPC09 |
| 22 | G343C PSC COS | 1 GS14 EEX09A CHIEF OF STAFF I | 1 EXE01 |
| 23 | X001C PSC DIR OF ELECTRIC U | 1 GS14 PPU04C PUB SERV DIV DIR | 1 SPC08 |
| 24 | N043N PSC DIR OF FINAN ANAL | 1 GS14 PPU04C PUB SERV DIV DIR | 1 SPC08 |
| 25 | N248N PSC DIR OF PIPELINE S | 1 GS14 PPU04C PUB SERV DIV DIR | 1 SPC08 |
| 26 | P080C PSC DIR OF TELECOMM & | 1 GS14 PPU04C PUB SERV DIV DIR | 1 SPC08 |
| 27 | A129C PSC QUALITY SVCS DIR | 1 GS14 PPU04C PUB SERV DIV DIR | 1 SPC08 |
| 28 | A130C PSC RATES & DEMAND RE | 1 GS14 PPU04C PUB SERV DIV DIR | 1 SPC08 |
| 29 | G278C PSC RSRCH & PLCY DIR | 1 GS14 PPU04C PUB SERV DIV DIR | 1 SPC08 |
| 30 | N071N PSC TAX DIV DIR | 1 GS14 PPU04C PUB SERV DIV DIR | 1 SPC08 |
| 31 | G004C MANAGING ATRNY | 1 GS13 LAT05P ATTY III | 1 SPC08 |
| 32 | G025C ATRNY SUPV | 1 GS12 LAT05P ATTY III | 1 SPC08 |
| 33 | A014C FISCAL DIV MGR | 1 GS12 HDH06C HR MNGR | 1 SPC04 |
| 34 | G341C PIPE SAFE PROG MNGR | 1 GS12 PPU02P PIPELINE SAFE SUPV/EX | 1 SGS10 |
| 35 | A013C PSC DIR OF REV REQ | 1 GS12 PPU03I PUB SERV COMM SUPV/EX | 1 SPC04 |
| 36 | G299C PSC ELECTRIC COOPERAT | 1 GS12 PPU03I PUB SERV COMM SUPV/EX | 1 SPC04 |

```
1    A027C ACCNTNG OP MGR        1 GS11 FAC03P ACCT COORD          1 SPC03
2    G047C ATRNY SPEC           5 GS11 LAT04P ATTY II             5 SPC05
3    G047C ATRNY SPEC           1 GS11 PPU03I PUB SERV COMM SUPV/EX 1 SPC04
4    B023C ENG, P.E.            2 GS11 SEN05P PROF ENGINEER       2 SPC05
5    X033C PSC SEN PUB UTILITY A 4 GS11 FAU04P AUDITOR II         4 SPC02
6    A028C PSC SEN RATE CASE ANL 8 GS11 FRC02P PS RATE CASE ANLST II 8 SPC04
7    A019C PSC TAX DIV ASST DIR  1 GS11 PPU03I PUB SERV COMM SUPV/EX 1 SPC04
8    G073C ATRNY                1 GS10 LAT03P ATTY I              1 SPC03
9    G268C PSC MOTOR CARRIER ASS 1 GS10 PPU03I PUB SERV COMM SUPV/EX 1 SPC04
10   A052C ACCNTNG COORD        1 GS09 FRC01P PS RATE CASE ANLST I 1 SPC03
11   A038C FISCAL SUPP MGR      1 GS09 FAU04P AUDITOR II          1 SPC02
12   X216C PSC PIPELINE SAFE COO 7 GS09 PPU01P PIPELINE SAFE COORD 7 SGS08
13   A046C PSC RATE CASE ANLST  13 GS09 FRC01P PS RATE CASE ANLST I 13 SPC03
14   A047C FINAN ANLST II       1 GS08 FIN01P FINAN ANLST         1 SPC01
15   X064C PSC PUB UTILITY AUD  5 GS08 FAU04P AUDITOR II          5 SPC02
16   G164C EXEC ASST TO COMM    1 GS07 PAS08I EXEC ASST           1 SGS07
17   C010C EXEC ASST TO THE DIR 1 GS07 PAS08I EXEC ASST           1 SGS07
18   A076C FINAN PRGM ANLST     1 GS07 FAU03P AUDITOR I           1 SPC01
19   A065C PYRLL SVCS COORD     1 GS07 HDH05P HR COORD            1 SGS07
20   X218C PSC COMPLAINTS INVSTI 1 GS07 IIN05P INSP SUPV/EXP      1 SGS07
21   A064C PSC TAX VAL SUPV     1 GS07 PPU05I PUB SERV VAL SPEC   1 SGS04
22   C037C ADMINST ANLST        7 GS06 PAS01P ADMIN ANLST         7 SGS05
23   G123C PSC CLERK            1 GS06 PAS02P ADMIN COORD         1 SGS04
24   B076C RSRCH PROJ ANLST     1 GS06 FIN01P FINAN ANLST         1 SPC01
25   B076C RSRCH PROJ ANLST     2 GS06 PAS01P ADMIN ANLST         2 SGS05
26   C022C BUS OP SPEC          1 GS05 FFS04P FISC SPPRT SPEC     1 SGS04
27   C056C ADMINST SPEC III     2 GS04 PAS02P ADMIN COORD         2 SGS04
28   X167C COMPLAINTS INVSTIGTR 7 GS04 IIV02P INVEST I            7 SGS04
29   A095C PSC TAX DIV VALUATION 6 GS03 PPU05I PUB SERV VAL SPEC  6 SGS04
30   0375 AR TEACHER RETIREMENT SYSTEM
31   U010U ATRS DIR             1 SE04 EEX36A RETIRE SYS DIR      1 EXE03
32   U079U ATRS DEP DIR         1 SE01 PRE06C RETIRE SYS INVEST DIR 1 SPC10
33   U079U ATRS DEP DIR         1 SE01 PRE05C RETIRE SYS DEP DIR  1 SPC08
34   D013N ATRS ASSOC DIR OF INF 1 IT11 IIA01C CIO I              1 IST10
35   D007C INFO SYST MGR        1 IT08 IIS01P IT COORD            1 IST08
36   D030C INFO SYST COORD      1 IT07 IIS04P IT INFRA ANLST      1 IST06
```

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | D038C SEN SFTWR SUPP ANLST | 1 | IT06 | IAS01P APP ANLST I | 1 | IST07 |
| 2 | D022C SYST SPEC | 2 | IT06 | IUS01P USER SPPRT ANLST | 2 | IST04 |
| 3 | D052C SFTWR SUPP ANLST | 1 | IT05 | IUS04P USER SPPRT SPEC | 1 | IST02 |
| 4 | N093N ATRS ASSOC DIR FISCAL | 1 | GS14 | FAC08C CHIEF FISCAL OFC I | 1 | SPC09 |
| 5 | N092N ATRS ASSOC DIR OF OP | 2 | GS14 | PRE03C RETIRE SYS ADMIN | 2 | SPC08 |
| 6 | A006N ATRS INT AUD | 1 | GS14 | FAU04P AUDITOR II | 1 | SPC02 |
| 7 | G019C GEN COUNSEL | 1 | GS13 | LAT05P ATTY III | 1 | SPC08 |
| 8 | A021C AGENCY CONT I | 1 | GS12 | CPR05P PUB INFO COORD | 1 | SGS07 |
| 9 | R013C AGENCY HR MGR | 1 | GS11 | HDH08P HR SUPV/EXP | 1 | SGS08 |
| 10 | G047C ATRNY SPEC | 1 | GS11 | LAT04P ATTY II | 1 | SPC05 |
| 11 | A110C SEN INVEST MGR | 1 | GS11 | FIN05P INVEST SUPV/EXP | 1 | SPC03 |
| 12 | G041C ATRS MEM SVCS ADMIN | 1 | GS10 | FAU04P AUDITOR II | 1 | SPC02 |
| 13 | A038C FISCAL SUPP MGR | 1 | GS09 | FFS05P FISC SPPRT SUPV/EXP | 1 | SGS07 |
| 14 | A037C INVEST MGR | 2 | GS09 | FIN06P RETIRE SYS INVEST COO | 2 | SGS09 |
| 15 | A037C INVEST MGR | 1 | GS09 | PRE07P REITRE SYS SUPV/EXP | 1 | SGS08 |
| 16 | A034C RETIRE SECT MGR | 5 | GS09 | PRE07P REITRE SYS SUPV/EXP | 5 | SGS08 |
| 17 | A034C RETIRE SECT MGR | 1 | GS09 | PRE04P RETIRE SYS COORD | 1 | SGS07 |
| 18 | A082C ACCOUNTANT II | 3 | GS08 | FAC02P ACCOUNTANT II | 3 | SPC02 |
| 19 | A062C RETIRE COORD | 2 | GS08 | FIN04P INVEST ANLST | 2 | SPC01 |
| 20 | A062C RETIRE COORD | 3 | GS08 | PRE04P RETIRE SYS COORD | 3 | SGS07 |
| 21 | A061C RETIRE INVEST SPEC | 1 | GS08 | FIN04P INVEST ANLST | 1 | SPC01 |
| 22 | A089C ACCOUNTANT I | 4 | GS07 | FAC01P ACCOUNTANT I | 4 | SPC01 |
| 23 | A089C ACCOUNTANT I | 2 | GS07 | PRE01P RETIRE COUNS I | 2 | SGS05 |
| 24 | R024C ASST PERSONNEL MGR | 1 | GS07 | HDH05P HR COORD | 1 | SGS07 |
| 25 | C010C EXEC ASST TO THE DIR | 1 | GS07 | PAS08I EXEC ASST | 1 | SGS07 |
| 26 | C010C EXEC ASST TO THE DIR | 1 | GS07 | PRE02P RETIRE COUNS II | 1 | SGS06 |
| 27 | A078C RETIRE CNSLR | 3 | GS07 | PRE04P RETIRE SYS COORD | 3 | SGS07 |
| 28 | A078C RETIRE CNSLR | 18 | GS07 | PRE02P RETIRE COUNS II | 18 | SGS06 |
| 29 | C037C ADMINST ANLST | 4 | GS06 | PAS01P ADMIN ANLST | 4 | SGS05 |
| 30 | R027C BUDGET SPEC | 1 | GS06 | FBU03P BUDGET SPEC | 1 | SGS05 |
| 31 | A083C RETIRE ANLST | 2 | GS06 | PRE01P RETIRE COUNS I | 2 | SGS05 |
| 32 | R033C BENE ANLST | 2 | GS05 | HBE01P BENE ANLST | 2 | SGS04 |
| 33 | V014C BUYER | 1 | GS05 | PPR04P PROC SPEC | 1 | SGS05 |
| 34 | C056C ADMINST SPEC III | 3 | GS04 | PAS02P ADMIN COORD | 3 | SGS04 |
| 35 | R037C BENE TECH | 2 | GS04 | HBE01P BENE ANLST | 2 | SGS04 |
| 36 | A098C FISCAL SUPP SPEC | 2 | GS04 | FFS04P FISC SPPRT SPEC | 2 | SGS04 |

| 1 | S050C MAINT SPEC | 1 GS03 TMA05P MAINT TECH | 1 SGS03 |
|---|---|---|---|
| 2 | 0370 AR PUBLIC EMPLOYEES RETIREMENT | | |
| 3 | U014U APERS DIR | 1 SE04 EEX36A RETIRE SYS DIR | 1 EXE03 |
| 4 | A147C APERS DEP DIR OF INVE | 1 SE01 PRE06C RETIRE SYS INVEST DIR | 1 SPC10 |
| 5 | N254N APERS DEP DIR OF OP | 1 SE01 PRE05C RETIRE SYS DEP DIR | 1 SPC08 |
| 6 | U078U APERS DEP DIR | 1 SE01 PRE05C RETIRE SYS DEP DIR | 1 SPC08 |
| 7 | D148C APERS ASSOC DIR OF IN | 1 IT11 IIA01C CIO I | 1 IST10 |
| 8 | D015N APERS DIR OF INFO TEC | 1 IT10 IIS05C IT INFRA ARCHITECT | 1 IST11 |
| 9 | D006N STATE SYST ARCHITECT | 1 IT10 IDA01C DATA ARCHITECT | 1 IST13 |
| 10 | D030C INFO SYST COORD | 1 IT07 IIS06P IT INFRA COORD | 1 IST08 |
| 11 | D044C SYST ANLST | 1 IT05 IUS01P USER SPPRT ANLST | 1 IST04 |
| 12 | G042N APERS CLC | 1 GS14 LAT06C ATTY IV | 1 SPC09 |
| 13 | A003N SEN INVEST ANLST | 1 GS14 FAC08C CHIEF FISCAL OFC I | 1 SPC09 |
| 14 | R003N APERS DIR OF BENE ADM | 1 GS13 PRE03C RETIRE SYS ADMIN | 1 SPC08 |
| 15 | R003N APERS DIR OF BENE ADM | 1 GS13 CTR03C TRNG MNGR | 1 SGS10 |
| 16 | G037N APERS DIR OF OP | 1 GS13 PRE03C RETIRE SYS ADMIN | 1 SPC08 |
| 17 | A027C ACCNTNG OP MGR | 1 GS11 FAC05P ACCT SUPV/EXP | 1 SPC04 |
| 18 | A027C ACCNTNG OP MGR | 1 GS11 FAC03P ACCT COORD | 1 SPC03 |
| 19 | R013C AGENCY HR MGR | 1 GS11 HDH08P HR SUPV/EXP | 1 SGS08 |
| 20 | R054C APERS BENE OP MGR | 1 GS11 HBE03P BENE SUPV/EXP | 1 SGS08 |
| 21 | G047C ATRNY SPEC | 1 GS11 LAT04P ATTY II | 1 SPC05 |
| 22 | A052C ACCNTNG COORD | 1 GS09 FAC02P ACCOUNTANT II | 1 SPC02 |
| 23 | A034C RETIRE SECT MGR | 1 GS09 CMA02C MRKTNG DIR | 1 SPC05 |
| 24 | A034C RETIRE SECT MGR | 1 GS09 HBE03P BENE SUPV/EXP | 1 SGS08 |
| 25 | A034C RETIRE SECT MGR | 1 GS09 PRE07P REITRE SYS SUPV/EXP | 1 SGS08 |
| 26 | A082C ACCOUNTANT II | 1 GS08 FAC07P CERT PUB ACCOUNTANT | 1 SPC05 |
| 27 | A082C ACCOUNTANT II | 8 GS08 FAC02P ACCOUNTANT II | 8 SPC02 |
| 28 | A082C ACCOUNTANT II | 1 GS08 PRE04P RETIRE SYS COORD | 1 SGS07 |
| 29 | A066C INT AUD | 1 GS08 FAU04P AUDITOR II | 1 SPC02 |
| 30 | A062C RETIRE COORD | 5 GS08 PRE04P RETIRE SYS COORD | 5 SGS07 |
| 31 | R024C ASST PERSONNEL MGR | 1 GS07 HDH05P HR COORD | 1 SGS07 |
| 32 | A079C INVEST ANLST | 1 GS07 FIN04P INVEST ANLST | 1 SPC01 |
| 33 | A079C INVEST ANLST | 2 GS07 PRE02P RETIRE COUNS II | 2 SGS06 |
| 34 | A078C RETIRE CNSLR | 15 GS07 PRE02P RETIRE COUNS II | 15 SGS06 |
| 35 | P031C MEDIA SPEC | 1 GS06 CPR07P PUB INFO SPEC | 1 SGS06 |
| 36 | P027C PUB INFO SPEC | 1 GS06 PRE01P RETIRE COUNS I | 1 SGS05 |

```
1   A083C RETIRE ANLST           9 GS06 PRE01P RETIRE COUNS I       9 SGS05
2   X115C SOCIAL SEC ANLST       1 GS06 HBE01P BENE ANLST           1 SGS04
3   C022C BUS OP SPEC            1 GS05 FFS04P FISC SPPRT SPEC      1 SGS04
4   A091C FISCAL SUPP ANLST      2 GS05 FFS04P FISC SPPRT SPEC      2 SGS04
5   C056C ADMINST SPEC III       3 GS04 PAS02P ADMIN COORD          3 SGS04
6   A098C FISCAL SUPP SPEC       2 GS04 FFS04P FISC SPPRT SPEC      2 SGS04
7   0360 AR STATE CLAIMS COMMISSION
8   N154N CLAIMS COMM DIR        1 GS13 PBC01C CLAIMS COMM DIR      1 SPC08
9   G047C ATRNY SPEC             1 GS11 LAT04P ATTY II              1 SPC05
10  C037C ADMINST ANLST          1 GS06 PAS01P ADMIN ANLST          1 SGS05
11  C073C ADMINST SPEC II        2 GS03 PAS03P ADMIN SPEC           2 SGS02
12  U051U CLAIMS COMM            5 GS02 PBC02A CLAIMS COMMISH       5 SGS09
13  0324 AR PUBLIC DEFENDER COMMISSION
14  U082U PUB DEF COMM EXEC DIR  1 SE03 EEX34A PUB DEF DIR          1 EXE02
15  G317C APDC MNGMT ASSOC       1 SE01 LPD01C CHIEF PUB DEF I      1 SPC09
16  G061N SEN PUB DEFENDER       2 SE01 LPD02C CHIEF PUB DEF II     2 SPC10
17  G061N SEN PUB DEFENDER       6 SE01 LPD01C CHIEF PUB DEF I      6 SPC09
18  D007C INFO SYST MGR          1 IT08 IIS10C IT INFRA SUPV/EXP    1 IST10
19  D039C NET SUPP SPEC          1 IT06 IIE02P IT SEC ANLST I       1 IST06
20  D079C COMP SUPP TECH         1 IT02 IUS04P USER SPPRT SPEC      1 IST02
21  D089C INFO TECH ASST         1 IT01 IUS04P USER SPPRT SPEC      1 IST02
22  G334C CHIEF PUB DEFENDER II   5 GS15 LPD02C CHIEF PUB DEF II     5 SPC10
23  G334C CHIEF PUB DEFENDER II  21 GS15 LPD01C CHIEF PUB DEF I     21 SPC09
24  G334C CHIEF PUB DEFENDER II   5 GS15 LPD05P PUB DEF III          5 SPC08
25  G334C CHIEF PUB DEFENDER II   7 GS15 LPD04P PUB DEF II           7 SPC05
26  G334C CHIEF PUB DEFENDER II   6 GS15 LPD03P PUB DEF I            6 SPC03
27  G296C EXEC DIR PARENT COUNS   1 GS15 LPD01C CHIEF PUB DEF I      1 SPC09
28  G008N CHIEF PUB DEFENDER      1 GS14 LPD01C CHIEF PUB DEF I      1 SPC09
29  G012N PUB DEFENDER III       50 GS13 LPD05P PUB DEF III         50 SPC08
30  G012N PUB DEFENDER III       53 GS13 LPD04P PUB DEF II          53 SPC05
31  G012N PUB DEFENDER III       28 GS13 LPD03P PUB DEF I           28 SPC03
32  G025C ATRNY SUPV             2 GS12 LAT05P ATTY III              2 SPC08
33  A014C FISCAL DIV MGR         1 GS12 FFS05P FISC SPPRT SUPV/EXP  1 SGS07
34  R013C AGENCY HR MGR          1 GS11 HDH06C HR MNGR              1 SPC04
35  G047C ATRNY SPEC             1 GS11 LAT04P ATTY II              1 SPC05
36  X222C APDC CHIEF CAPITAL IN  1 GS10 IIV05P INVEST SUPV/EXP      1 SGS07
```

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | G338C DRUG COURT CASE COORD | 1 GS08 | IIV06P | MITIGATION INVEST | 1 | SGS07 |
| 2 | G336C MITIGATION SPEC II | 11 GS08 | IIV06P | MITIGATION INVEST | 11 | SGS07 |
| 3 | G336C MITIGATION SPEC II | 1 GS08 | ILS03I | LEGAL SPPRT SPEC | 1 | SGS06 |
| 4 | G335C PD INVSTIGTR SPEC | 4 GS08 | IIV05P | INVEST SUPV/EXP | 4 | SGS07 |
| 5 | G335C PD INVSTIGTR SPEC | 1 GS08 | PAS01P | ADMIN ANLST | 1 | SGS05 |
| 6 | G337C PD LEGAL SVCS SPEC | 1 GS08 | PAS04C | ADMIN SUPV | 1 | SGS06 |
| 7 | G337C PD LEGAL SVCS SPEC | 2 GS08 | FFS02P | FISC SPPRT COORD | 2 | SGS06 |
| 8 | G337C PD LEGAL SVCS SPEC | 4 GS08 | ILS03I | LEGAL SPPRT SPEC | 4 | SGS06 |
| 9 | G108C PUB DEF OMBUDSMAN COO | 1 GS08 | SSP06I | OMBUDSMAN | 1 | SGS08 |
| 10 | G194C PUB DEF INTERP II | 1 GS08 | CPR04I | INTERPRETER | 1 | SGS07 |
| 11 | G194C PUB DEF INTERP II | 1 GS08 | PAS01P | ADMIN ANLST | 1 | SGS05 |
| 12 | G092C PUB DEFENDER PRGM MGR | 1 GS08 | PAS04C | ADMIN SUPV | 1 | SGS06 |
| 13 | R024C ASST PERSONNEL MGR | 1 GS07 | HDH05P | HR COORD | 1 | SGS07 |
| 14 | X056C CAP CONF INVEST | 2 GS07 | IIV05P | INVEST SUPV/EXP | 2 | SGS07 |
| 15 | X056C CAP CONF INVEST | 1 GS07 | IIV03P | INVEST II | 1 | SGS05 |
| 16 | G297C EXEC ASST PARNT COUNS | 1 GS06 | PAS01P | ADMIN ANLST | 1 | SGS05 |
| 17 | G179C LEGAL SVCS SPEC | 6 GS06 | ILS03I | LEGAL SPPRT SPEC | 6 | SGS06 |
| 18 | X063C PUB DEF INVEST | 3 GS06 | IIV05P | INVEST SUPV/EXP | 3 | SGS07 |
| 19 | G122C PUB DEF PRGM COORD | 1 GS06 | ILS03I | LEGAL SPPRT SPEC | 1 | SGS06 |
| 20 | G122C PUB DEF PRGM COORD | 2 GS06 | PAS02P | ADMIN COORD | 2 | SGS04 |
| 21 | C012C PUB DEF SUPP SVCS SPE | 3 GS05 | PAS01P | ADMIN ANLST | 3 | SGS05 |
| 22 | C056C ADMINST SPEC III | 1 GS04 | ILS03I | LEGAL SPPRT SPEC | 1 | SGS06 |
| 23 | C046C LEGAL SUPP SPEC | 48 GS04 | ILS03I | LEGAL SPPRT SPEC | 48 | SGS06 |
| 24 | 0311 DISABILITY DETERMINATION | | | | | |
| 25 | U034U DDSSA DIR | 1 SE03 | EEX16A | DDSSA DIR | 1 | EXE01 |
| 26 | L003N CHIEF PHYS SPEC | 1 MP09 | MDM01C | DIS CHIEF PHYSC SPEC | 1 | MED14 |
| 27 | L025N SEN PHYS SPEC | 2 MP08 | MDM05P | DIS SR PHYSC SPEC | 2 | MED12 |
| 28 | L024N DDSSA MED SPEC | 19 MP07 | MDM03P | DIS PHYSC SPEC | 19 | MED11 |
| 29 | L024N DDSSA MED SPEC | 4 MP07 | MDM02P | DIS PHYSC CONS | 4 | MED10 |
| 30 | L024N DDSSA MED SPEC | 3 MP07 | MDM04P | DIS PSYCHOLOGIST | 3 | MED09 |
| 31 | L012N DDSSA MED CONS | 10 MP06 | MDM02P | DIS PHYSC CONS | 10 | MED10 |
| 32 | L012N DDSSA MED CONS | 1 MP06 | MDM04P | DIS PSYCHOLOGIST | 1 | MED09 |
| 33 | L027N DDSSA PSYCHOLOGY SPEC | 7 MP05 | MDM04P | DIS PSYCHOLOGIST | 7 | MED09 |
| 34 | D030C INFO SYST COORD | 1 IT07 | IIA06P | IT MNGR | 1 | IST10 |
| 35 | D121C BUS INTEL SPEC | 1 IT06 | IDN01P | DATA ANLST | 1 | IST07 |
| 36 | D042C DATA WRHS SPEC | 1 IT06 | IDM02P | DB ANLST | 1 | IST07 |

| 1  | D052C SFTWR SUPP ANLST      | 5 IT05  | IIS04P IT INFRA ANLST       | 5  | IST06 |
|----|-----------------------------|---------|-----------------------------|----|-------|
| 2  | D052C SFTWR SUPP ANLST      | 1 IT05  | IUS04P USER SPPRT SPEC       | 1  | IST02 |
| 3  | D056C SYST COORD ANLST      | 1 IT05  | IUS01P USER SPPRT ANLST      | 1  | IST04 |
| 4  | A145C DDSSA CFO             | 1 GS14  | FAC08C CHIEF FISCAL OFC I    | 1  | SPC09 |
| 5  | G234C DDSSA PRGM DIR        | 3 GS13  | PDI09C DIS DIV DIR           | 3  | SPC08 |
| 6  | G234C DDSSA PRGM DIR        | 1 GS13  | PDI13C DIS UNIT MNGR         | 1  | SGS11 |
| 7  | G059C DDSSA ASST DIR        | 2 GS12  | PDI08C DIS DIV DEP DIR       | 2  | SPC07 |
| 8  | G059C DDSSA ASST DIR        | 3 GS12  | PDI13C DIS UNIT MNGR         | 3  | SGS11 |
| 9  | G292C DDSSA PROF REL MGR    | 1 GS12  | PDI11C DIS PROF REL MNGR     | 1  | SGS11 |
| 10 | A027C ACCNTNG OP MGR        | 1 GS11  | FAC05P ACCT SUPV/EXP         | 1  | SPC04 |
| 11 | R013C AGENCY HR MGR         | 1 GS11  | HDH06C HR MNGR               | 1  | SPC04 |
| 12 | E067C DDSSA PRGM ED COORD   | 1 GS11  | PDI14C DIS UNIT SUPV/EXP     | 1  | SGS10 |
| 13 | G233C DDSSA SECT MGR        | 9 GS11  | PDI13C DIS UNIT MNGR         | 9  | SGS11 |
| 14 | X207C DDSSA ADJ V           | 71 GS10 | PDI05C DIS ADJUDICATOR V     | 71 | SGS10 |
| 15 | X207C DDSSA ADJ V           | 4 GS10  | PDI12C DIS QA COORD          | 4  | SGS10 |
| 16 | X207C DDSSA ADJ V           | 3 GS10  | PDI14C DIS UNIT SUPV/EXP     | 3  | SGS10 |
| 17 | X207C DDSSA ADJ V           | 17 GS10 | PDI04P DIS ADJUDICATOR IV    | 17 | SGS08 |
| 18 | X207C DDSSA ADJ V           | 49 GS10 | PDI03P DIS ADJUDICATOR III   | 49 | SGS07 |
| 19 | X207C DDSSA ADJ V           | 35 GS10 | PDI02P DIS ADJUDICATOR II    | 35 | SGS06 |
| 20 | X207C DDSSA ADJ V           | 6 GS10  | PDI01P DIS ADJUDICATOR I     | 6  | SGS05 |
| 21 | G258C DDSSA HEARING OFF     | 1 GS10  | PDI05C DIS ADJUDICATOR V     | 1  | SGS10 |
| 22 | G258C DDSSA HEARING OFF     | 3 GS10  | PDI10C DIS HEARING OFF       | 3  | SGS10 |
| 23 | G258C DDSSA HEARING OFF     | 1 GS10  | PDI14C DIS UNIT SUPV/EXP     | 1  | SGS10 |
| 24 | X203C DDSSA QA SPEC         | 6 GS10  | PDI12C DIS QA COORD          | 6  | SGS10 |
| 25 | G112C DDSSA UNIT SUPV       | 2 GS10  | PDI10C DIS HEARING OFF       | 2  | SGS10 |
| 26 | G112C DDSSA UNIT SUPV       | 26 GS10 | PDI14C DIS UNIT SUPV/EXP     | 26 | SGS10 |
| 27 | X190C DDSSA ADJ IV          | 39 GS09 | PDI04P DIS ADJUDICATOR IV    | 39 | SGS08 |
| 28 | X190C DDSSA ADJ IV          | 10 GS09 | PDI03P DIS ADJUDICATOR III   | 10 | SGS07 |
| 29 | X190C DDSSA ADJ IV          | 9 GS09  | PDI02P DIS ADJUDICATOR II    | 9  | SGS06 |
| 30 | X190C DDSSA ADJ IV          | 21 GS09 | PDI01P DIS ADJUDICATOR I     | 21 | SGS05 |
| 31 | A116C BUS OP MGR            | 1 GS08  | FFS02P FISC SPPRT COORD      | 1  | SGS06 |
| 32 | X071C DDSSA CLAIMS ADJ III  | 55 GS08 | PDI03P DIS ADJUDICATOR III   | 55 | SGS07 |
| 33 | X071C DDSSA CLAIMS ADJ III  | 8 GS08  | PDI02P DIS ADJUDICATOR II    | 8  | SGS06 |
| 34 | X071C DDSSA CLAIMS ADJ III  | 40 GS08 | PDI01P DIS ADJUDICATOR I     | 40 | SGS05 |
| 35 | X071C DDSSA CLAIMS ADJ III  | 13 GS08 | PDI07P DIS CLAIMS SPEC       | 13 | SGS04 |
| 36 | X071C DDSSA CLAIMS ADJ III  | 2 GS08  | PDI06P DIS CLAIMS ASST       | 2  | SGS03 |

```
 1   X070C DDSSA FRAUD INVSTIGTR   1 GS08 PDI02P DIS ADJUDICATOR II      1 SGS06
 2   R014C PERSONNEL MGR           1 GS08 HDH07P HR SPEC                  1 SGS04
 3   V007C PROC COORD              1 GS08 PPR02P PROC COORD               1 SGS07
 4   X062C QA COORD                1 GS08 PDI03P DIS ADJUDICATOR III      1 SGS07
 5   X062C QA COORD                1 GS08 PDI07P DIS CLAIMS SPEC          1 SGS04
 6   X104C DDSSA CLAIMS ADJ II     1 GS07 PDI10C DIS HEARING OFF          1 SGS10
 7   X104C DDSSA CLAIMS ADJ II     1 GS07 PDI03P DIS ADJUDICATOR III      1 SGS07
 8   C010C EXEC ASST TO THE DIR    1 GS07 PDI06P DIS CLAIMS ASST          1 SGS03
 9   C037C ADMINST ANLST           3 GS06 PAS01P ADMIN ANLST              3 SGS05
10   X143C DDSSA CLAIMS ADJ I      3 GS06 PDI07P DIS CLAIMS SPEC          3 SGS04
11   G199C DDSSA PROF REL OFF      1 GS06 CPR05P PUB INFO COORD           1 SGS07
12   X201C DDSSA ADJ SPEC          1 GS05 PPR04P PROC SPEC                1 SGS05
13   X201C DDSSA ADJ SPEC          5 GS05 PDI07P DIS CLAIMS SPEC          5 SGS04
14   X201C DDSSA ADJ SPEC          2 GS05 PDI06P DIS CLAIMS ASST          2 SGS03
15   A091C FISCAL SUPP ANLST       3 GS05 FFS04P FISC SPPRT SPEC          3 SGS04
16   R032C HR PRGM REP             1 GS05 HDH07P HR SPEC                  1 SGS04
17   C056C ADMINST SPEC III        1 GS04 PDI06P DIS CLAIMS ASST          1 SGS03
18   C056C ADMINST SPEC III        1 GS04 PAS11P MAILROOM SPEC            1 SGS01
19   C049C DDSSA ADJ ASST          1 GS04 PDI02P DIS ADJUDICATOR II       1 SGS06
20   C049C DDSSA ADJ ASST          1 GS04 FFS02P FISC SPPRT COORD         1 SGS06
21   C049C DDSSA ADJ ASST          1 GS04 PDI01P DIS ADJUDICATOR I        1 SGS05
22   C049C DDSSA ADJ ASST          1 GS04 PDI07P DIS CLAIMS SPEC          1 SGS04
23   C049C DDSSA ADJ ASST          2 GS04 TAT08P PRINTER                  2 SGS04
24   C049C DDSSA ADJ ASST         52 GS04 PDI06P DIS CLAIMS ASST         52 SGS03
25   A098C FISCAL SUPP SPEC        1 GS04 FFS02P FISC SPPRT COORD         1 SGS06
26   A098C FISCAL SUPP SPEC        2 GS04 FFS04P FISC SPPRT SPEC          2 SGS04
27   R038C HR ASST                 1 GS04 HDH07P HR SPEC                  1 SGS04
28   0241 JUD DISC & DISABILITY COMM
29   U101U EXEC DIR                1 SE01 PBC06C JDDC DIR                 1 SPC08
30   G028N JDDC DEP EXEC DIR       1 GS12 FFS02P FISC SPPRT COORD         1 SGS06
31   A105C JDDC FISCAL MGR         1 GS08 FFS05P FISC SPPRT SUPV/EXP      1 SGS07
32   X187C INVSTIGTR               1 GS07 IIV03P INVEST II                1 SGS05
33   G230C JDDC PARALEGAL          1 GS06 ILS03I LEGAL SPPRT SPEC         1 SGS06
34   C092C JDDC LEGAL/ADMIN SEC    1 GS05 PAS02P ADMIN COORD              1 SGS04
35   0238 ARKANSAS ETHICS COMMISSION
36   U092U ETHICS COMM DIR         1 SE01 PBC05C ETHICS COMM DIR          1 SPC08
```

As Engrossed: S3/31/25                                    SB392

| | | | |
|---|---|---|---|
| 1 | D057C INFO TECH MGR | 1 IT05 IUS04P USER SPPRT SPEC | 1 IST02 |
| 2 | G047C ATRNY SPEC | 4 GS11 LAT04P ATTY II | 4 SPC05 |
| 3 | X068C ETHICS COMM COMP SPEC | 3 GS07 IIV03P INVEST II | 3 SGS05 |
| 4 | C022C BUS OP SPEC | 1 GS05 FFS04P FISC SPPRT SPEC | 1 SGS04 |
| 5 | C056C ADMINST SPEC III | 1 GS04 PAS02P ADMIN COORD | 1 SGS04 |
| 6 | 0232 ST BD ELECTION COMMISSIONERS | | |
| 7 | N131N SBEC DIR | 1 GS12 PBC03C ELEC COMM DIR | 1 SPC08 |
| 8 | G047C ATRNY SPEC | 1 GS11 LAT04P ATTY II | 1 SPC05 |
| 9 | G314C ELECTION ADMIN SUPV | 1 GS11 PBC04A ELEC COORD | 1 SGS08 |
| 10 | G073C ATRNY | 1 GS10 LAT04P ATTY II | 1 SPC05 |
| 11 | A116C BUS OP MGR | 1 GS08 FFS02P FISC SPPRT COORD | 1 SGS06 |
| 12 | G119C SBEC EDAL SVCS MGR | 1 GS08 PBC04A ELEC COORD | 1 SGS08 |
| 13 | C037C ADMINST ANLST | 1 GS06 PAS02P ADMIN COORD | 1 SGS04 |
| 14 | G162C SBEC ELECTION COORD | 2 GS06 PBC04A ELEC COORD | 2 SGS08 |
| 15 | 0028 OFC OF PROSECUTOR COORDINATOR | | |
| 16 | U091U PROSECUTOR COORD | 1 SE02 EEX30A PROSECUTOR COORD | 1 EXE02 |
| 17 | D030C INFO SYST COORD | 1 IT07 IIS10C IT INFRA SUPV/EXP | 1 IST10 |
| 18 | D052C SFTWR SUPP ANLST | 2 IT05 IUS04P USER SPPRT SPEC | 2 IST02 |
| 19 | G023C DEP PROSECUTOR COORD | 1 GS13 LAT05P ATTY III | 1 SPC08 |
| 20 | G047C ATRNY SPEC | 3 GS11 LAT04P ATTY II | 3 SPC05 |
| 21 | T118C CERT FCLTY DOG HANDLE | 1 GS11 SIA03P CERT DOG HANDLER COOR | 1 SGS07 |
| 22 | T120C CERT FCLTY DOG HANDLE | 2 GS08 SIA02P CERT DOG HANDLER | 2 SGS06 |
| 23 | C010C EXEC ASST TO THE DIR | 1 GS07 PAS08I EXEC ASST | 1 SGS07 |
| 24 | C037C ADMINST ANLST | 1 GS06 PAS01P ADMIN ANLST | 1 SGS05 |
| 25 | T119C CERT FCLTY DOG HANDLE | 3 GS06 SIA02P CERT DOG HANDLER | 3 SGS06 |
| 26 | G161C VIC/WIT COORD | 1 GS06 CTR02P TRAINER | 1 SGS07 |
| 27 | C056C ADMINST SPEC III | 1 GS04 PAS02P ADMIN COORD | 1 SGS04 |
| 28 | | | |

29      (d) For fiscal year 2026, the Office of Personnel Management may make
30 changes to authorized positions and classifications under subsection (c) of
31 this section as needed to reflect amendments, additions, and deletions to
32 regular salary sections enacted by the Ninety-Fifth General Assembly in the
33 2025 regular session.
34      (e)  The Office of Personnel Management shall provide guidance to state
35 agencies to implement this section.
36      (f)  This section shall supersede any law in conflict with its

1    provisions, including without limitation § 21-5-205(b).

2

3        SECTION 18.  EMERGENCY CLAUSE.  It is found and determined by the

4    General Assembly of the State of Arkansas that state employees play a

5    critical role in providing important services to citizens of this state that

6    preserve the public peace, health, and safety; that the provisions of this

7    act are necessary to ensure the continued services and operations of the

8    state and to ensure that necessary services and operations are provided to

9    the citizens of this state; that the next fiscal year of the State of

10   Arkansas will begin on July 1, 2025, and operative appropriations will become

11   effective on that date; and that it is necessary for the continued operation

12   of essential state services and operations that this act become effective at

13   the beginning of the forthcoming fiscal year.  Therefore, an emergency is

14   declared to exist, and this act being necessary for the preservation of the

15   public peace, health, and safety shall become effective on July 1, 2025.

16

17                                    /s/B. Davis

18

19

20                          APPROVED: 4/8/25

21

22

23

24

25

26

27

28

29

30

31

32

33

34

35

36